UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

Gloria L. Franklin
Clerk of Court

San Francisco Bankruptcy Court
235 Pine St.
P.O. Box 7341
San Francisco, CA 94120-7341



(415) 268-2300

Richard W. Wieking, Clerk
United States District Court
450 Golden Gate Avenue
San Francisco, CA 94102-3489

E-filing



**FILED**

MAR 1 8 2008

UNITED STATES BANKRUPTCY COURT
SAN FRANCISCO, CA

Re: *Ramin Yeganeh*
   *Judge Thomas E. Carlson*
   *05-30047 TC*



**MHP**

Dear Mr. Wieking:

[X] Enclosed please find a conformed copy of the Notice of Appeal, Election to District Court document, Appellant Designation, Statement of Issues, to form the record on appeal, a certified copy of the docket and order being appealed for assignment to a district court judge.

Please acknowledge receipt of this appeal by stamping the district court case number on a copy of this letter and return it to *United States Bankruptcy Court, San Francisco Division.*

Gloria L. Franklin, Clerk
United States Bankruptcy Court

ANNA CHO-WONG

Dated: March 18, 2008

By: _____

Deputy Clerk   Anna Cho-Wong

1  WILLIAM E. GILG
   Attorney at Law, SBN 15199
2  305 San Bruno Avenue West
   San Bruno, CA 94066
3  650-871-8647
   650- 873-3168 (fax)
4
   Attorney Specially Appearing for Debtor,
5  Ramin Yeganeh

6

7

8

9                  UNITED STATES BANKRUPTCY COURT

10                 NORTHERN DISTRICT OF CALIFORNIA

11

12  In re RAMIN YEGANEH,              ) Case No. 05-30047 TEC
                                      )
13        Debtor.                     ) ELECTION TO APPEAL DIRECTLY
                                      ) TO DISTRICT COURT
14                                    )
                                      )
15                                    ) [Rules of Bankruptcy Procedure, Rule
                                      )  8001(e)]
16                                    )
   _____)
17

18      The debtor in this matter, Ramin Yeganeh (hereinafter "Yeganeh"), hereby elects

19  to have his appeal of the "Order Authorizing Compromise" under Title 28 of the United

20  States Code, section 158(a), be heard by the United States District Court.

21

22

23
    March 14, 2008                     _____
24                                     WILLIAM E. GILG,
25                                     Specially Appearing for Debtor Yeganeh

26

27

28


   Election to Appeal Directly to District Court        -1-

## PROOF OF SERVICE

I, the undersigned, state that I am a citizen of the United States and employed in the City of San Bruno, that I am over the age of eighteen (18) years and not a party to the within cause; that I am an active member of the State Bar of California; that my business address is 305 San Bruno Avenue West, San Bruno, California; and that on the date set out below I deposited a true copy of the attached documents, listed below, on the parties to the action by one or more of the following methods:

[XX]  First Class Mail

[]  Fax via (415) 356-4610

– by placing a true copy thereof enclosed in a sealed envelope with postage thereon fully prepaid in the United States Mail at San Bruno, California;

Documents Served: ELECTION TO APPEAL DIRECTLY TO DISTRICT COURT

Party Served:  CHARLES P. MAHER, ESQ.
Luce, Forward, Hamilton & Scripps, LLP
Rincon Center II, 121 Spear St., Suite 200
San Francisco, CA 94105

I declare under penalty of perjury under the laws of the United States of America and the State of California that the foregoing is true and correct.

Executed at San Bruno, California on March 14, 2008.

WILLIAM E. GILG,
Attorney for Appellants

FILED

E filing

MAR 1 4 2008

UNITED STATES BANKRUPTCY COURT
SAN FRANCISCO, CA

1  WILLIAM E. GILG
   Attorney at Law, SBN 15199
2  305 San Bruno Avenue West
   San Bruno, CA 94066
3  650-871-8647
   650- 873-3168 (fax)
4
   Attorney Specially Appearing for Debtor,
5  Ramin Yeganeh

6

7

8

9              UNITED STATES BANKRUPTCY COURT

10             NORTHERN DISTRICT OF CALIFORNIA

11                    CV    08

12  In re RAMIN YEGANEH,              ) Case No. 05-30047 TEC
                                      )
13            Debtor.                 ) NOTICE OF APPEAL          MHP
                                      )
14                                    )
                                      ) [Rules of Bankruptcy Procedure, Rule
15                                    ) Rule 8001(a)]
                                      )
16  _____   )

17

18         The debtor in this matter, Ramin Yeganeh (hereinafter "Yeganeh"), hereby

19  appeals under Title 28 of the United States Code, section 158(a) from the "Order

20  Authorizing Compromise" entered by this Bankruptcy Court on March 4, 2008 in this

21  bankruptcy proceeding.

22         The names of all parties to this Order appealed from and the names, addresses,

23  and telephone numbers of their respective attorneys are as follows:

24

25      1.  Andrea A. Wirum, Trustee, represented by

26          Charles P. Maher, Esq.
            Luce, Forward, Hamilton & Scrips, LLP
27          121 Spear St., Suite 200
            San Francisco, CA 94105
28          (415) 356-4600

```
Case # : 05-30047
Debtor : RAMIN YEGANEH
Judge  : Thomas Carlson

Appeal          Office 3 - SF
------------------------------------
Receipt# 30045108      Deputy : BA
Amount : $255.00
From   : RAMIN YEGANEH
------------------------------------
Filed : March 14, 2008  2:35 PM

   Clerk, U.S. Bankruptcy Court
   Northern District of California
```

Notice of Appeal                    -1-

2.  Debtor Ramin Yeganeh, represented via special appearance by

William E. Gilg, Esq.
Attorney at Law
305 San Bruno Avenue West
San Bruno, CA 94066
(650) 871-8647

March 14, 2008

WILLIAM E. GILG,
Specially Appearing for Debtor Yeganeh

## PROOF OF SERVICE

I, the undersigned, state that I am a citizen of the United States and employed in

the City of San Bruno, that I am over the age of eighteen (18) years and not a party to the

within cause; that I am an active member of the State Bar of California; that my business

address is 305 San Bruno Avenue West, San Bruno, California; and that on the date set

out below I deposited a true copy of the attached documents, listed below, on the parties

to the action by one or more of the following methods:

[XX]  First Class Mail

[]  Fax via (415) 356-4610

– by placing a true copy thereof enclosed in a sealed envelope with postage

thereon fully prepaid in the United States Mail at San Bruno, California;

Documents Served: NOTICE OF APPEAL

Party Served: CHARLES P. MAHER, ESQ.
              Luce, Forward, Hamilton & Scripps, LLP
              Rincon Center II, 121 Spear St., Suite 200
              San Francisco, CA 94105

I declare under penalty of perjury under the laws of the United States of America

and the State of California that the foregoing is true and correct.

Executed at San Bruno, California on March 14, 2008.

WILLIAM E. GILG,
Attorney for Appellants

1



E-filing

**Entered on Docket**
**March 05, 2008**
GLORIA L. FRANKLIN, CLERK
U.S BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

1 | Charles P. Maher, CSBN 124748
LUCE, FORWARD, HAMILTON
2 | & SCRIPPS LLP
121 Spear Street, Suite 200
3 | San Francisco, California 94105
Telephone No.: 415.356.4600
4 | Fax No.: 415.356.4610

**Signed and Filed: March 04, 2008**

**THOMAS E. CARLSON**
**U.S. Bankruptcy Judge**

5 | Counsel for Andrea A. Wirum
Trustee in Bankruptcy



6
7
8 | UNITED STATES BANKRUPTCY COURT
9 | NORTHERN DISTRICT OF CALIFORNIA
10 | SAN FRANCISCO DIVISION

11 | In re RAMIN YEGANEH,                | Case No. 05-30047 TEC
                                          | Chapter 7
12 |                    Debtor.           |
13 |                                      | Date:   February 29, 2008
                                          | Time:   9:30 a.m.
14 |                                      | Place:  235 Pine Street, 23rd Floor
                                          |         San Francisco
15 |                                      | Court:  Hon. Thomas E. Carlson

MHP

I certify that this is a true, correct and full copy
of the original document on file in my custody.
UNITED STATES BANKRUPTCY COURT
Northern District of California
Dated: 3/8/08
by [signature]
Deputy Clerk

16
17 | ## ORDER AUTHORIZING COMPROMISE

18 | On February 29, 2008, a hearing was held on the objection of Debtor Ramin Yeganeh to a

19 | compromise proposed by the Trustee with Robert and Alyssa Scott. Charles P. Maher of Luce,

20 | Forward, Hamilton & Scripps, LLP, appeared on behalf of the Trustee. William E. Gilg appeared

21 | on behalf of the Debtor.

22 | Based on the Trustee's notice, the documents filed in support of her compromise, and the

23 | documents in opposition filed by the Debtor, and the statements on the record, and for the reasons

24 | set forth by the Court on the record, it is

25 | ORDERED as follows:

26 | 1.    The Debtor's objection is overruled.

27 | 2.    The Trustee is authorized to enter into the compromise with Robert and Alyssa

28 | Scott described in the Trustee's January 15, 2008, notice to creditors, and read into the record on

1   the Court's January 2, 2008, calendar.

2       3.    Pursuant to the terms of the compromise as described in the Trustee's notice, the

3   claim of Robert and Alyssa Scott in the above case shall be allowed as follows: (a) general

4   unsecured claim in the amount of $100,000 payable under 11 U.S.C. § 726(a)(2) and (b)

5   subordinated claim in the amount of $125,000 payable under 11 U.S.C. § 726(a)(4).

6       4.    The Trustee is further authorized to take those steps and execute those documents

7   she deems necessary to complete the compromise consistent with her January 15, 2008, notice to

8   creditors, and the compromise read into the record on the Court's January 2, 2008, calendar.

9

10                              *END OF ORDER*

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

1                             COURT SERVICE LIST

2

3

4    Charles P. Maher, State Bar No. 124748
     LUCE, FORWARD, HAMILTON & SCRIPPS LLP
5    Rincon Center II, 121 Spear Street, Suite 200
     San Francisco, California 94105-1582
6

7

8
     United States Trustee
9    235 Pine Street, Suite 700
     San Francisco, CA  94104
10

11

12   William E. Gilg, Esq.
     305 San Bruno Avenue West
13   San Bruno, CA  94066

14

15

16

17

18

19   301032654.1

20

21

22

23

24

25

26

27

28

PlnDue, CONVERTED, PreAct, APPEAL

**U.S. Bankruptcy Court**
**Northern District of California (San Francisco)**
**Bankruptcy Petition #: 05-30047**
**Internal Use Only**

*Assigned to:* Judge Thomas E. Carlson
Chapter 7
Previous chapter 13
Voluntary
Asset

*Date Filed:* 01/07/2005
*Date Converted:* 01/21/2005





**Debtor**
**Ramin Yeganeh**
724 E 4th Ave.
San Mateo, CA 94401
SSN: 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

represented by **Jonathan G. Chance**
JC Law Offices
2000 Broadway St.
Redwood City, CA 94063
(650) 299-1269
Email: jonathan@jc-law.net

**William E. Gilg**
Law Offices of William E. Gilg
305 San Bruno Avenue W
San Bruno, CA 94066
(650) 871-8647

UNITED STATES BANKRUPTCY COURT
Northern District of California
I certify that this is a true, correct and full copy
of the original document on file in my custody.
Dated _3/18/08_
by _____
**Deputy Clerk**

**William F. McLaughlin**
Law Offices of Robert A. Ward
1305 Franklin St. #301
Oakland, CA 94612
(510) 839-5333
Email: mcl551@aol.com
*TERMINATED: 04/04/2005*

**Trustee**
**David Burchard**
393 Vintage Park Drive
Suite 150
Foster City, CA 94404
650-345-7801
*TERMINATED: 01/19/2005*

**Trustee**
**Charles E. Sims**
4225 Solano Ave. Box 738
Napa, CA 94558
(707) 254-7832
*TERMINATED: 09/22/2006*

represented by **Charles P. Maher**
Luce, Forward, Hamilton and Scripps
121 Spear St. #200
San Francisco, CA 94105
(415) 356-4600
Email: cmaher@luce.com

**Nhung Le**
Luce, Forward, Hamilton and Scripps
121 Spear St. #200
San Francisco, CA 94105
(415) 356-4600
Email: nle@luce.com

**Trustee**
**Andrea A. Wirum**
P.O. Box 1108

represented by **Charles P. Maher**
(See above for address)

Lafayette, CA 94549
(415) 294-7710

**Nhung Le**
(See above for address)

*U.S. Trustee*
**Office of the U.S. Trustee / SF**
Office of the U.S. Trustee
235 Pine Street
Suite 700
San Francisco, CA 94104
(415) 705-3333

represented by **Julie M. Glosson**
Office of the United States Trustee
235 Pine St. #800
San Francisco, CA 94104
(415) 705-3333
Email: julie.m.glosson@usdoj.gov

| Filing Date | # | Docket Text |
|---|---|---|
| 01/07/2005 | **○**1 | Chapter 13 Voluntary Petition, Fee Amount $194, Filed by Ramin Yeganeh . Order Meeting of Creditors due by 2/7/2005. Chapter 13 Plan due by 1/24/2005. Incomplete Filings due by 1/24/2005. (jg, ) Additional attachment(s) added on 1/10/2005 (dmb, ). (Entered: 01/07/2005) |
| 01/07/2005 | | Receipt of Filing Fee for Chapter 13 Voluntary Petition. Amount 194.00 from Yehaneh, Ramin. Receipt Number 30036557. (jg) (Entered: 01/07/2005) |
| 01/07/2005 | 2 | Statement of Social Security Number. Filed by Debtor Ramin Yeganeh (dmb, ) (Entered: 01/10/2005) |
| 01/14/2005 | **○**3 | Emergency Motion to Convert Case to Chapter 7 *or, in the Alternative, to Dismiss Petition [28 Movants]*, Fee Amount $15. Filed by Creditors Krishna K. Chand, Hari Chand (Davis, Jeffry) (Entered: 01/14/2005) |
| 01/14/2005 | | Receipt of filing fee for Motion to Convert Case to Chapter 7(05-30047) [motion,mcnv7] ( 15.00). Receipt number 1789676, amount $ 15.00 (U.S. Treasury) (Entered: 01/14/2005) |
| 01/14/2005 | **○**4 | Notice of Hearing *on Emergency Motion to Convert Case to Chapter 7 or, in the Alternative, to Dismiss Petition [28 Movants]* (RE: related document(s)3 Emergency Motion to Convert Case to Chapter 7 *or, in the Alternative, to Dismiss Petition [28 Movants]*, Fee Amount $15. Filed by Creditors Krishna K. Chand, Hari Chand (Davis, Jeffry)). Hearing scheduled for 1/21/2005 at 09:30 AM at San Francisco Courtroom 23 - Carlson. Filed by Creditors Hari Chand, Krishna K. Chand (Davis, Jeffry) (Entered: 01/14/2005) |
| 01/14/2005 | **○**5 | Declaration of Michael S. Tracy in support of *Emergency Motion to Convert Case to Chapter 7 or, in the Alternative, to Dismiss Petition [28 Movants]* (RE: related document(s)3 Motion to Convert Case to Chapter 7). Filed by Creditors Hari Chand, Krishna K. Chand (Attachments: # 1 Attachment) (Davis, Jeffry) (Entered: 01/14/2005) |
| 01/14/2005 | **○**6 | Certificate of Service (RE: related document(s)3 Motion to Convert Case to Chapter 7). (Davis, Jeffry) (Entered: 01/14/2005) |
| 01/14/2005 | **○** | Case Converted to Chapter 7. Trustee E. Lynn Schoenmann added to the case . Order Meeting of Creditors due by 1/31/2005. (dmb, ) (Entered: 01/18/2005) |
| 01/18/2005 | | Terminated party: David Burchard terminated . (dmb, ) Trustee Terminated In Error. Modified on 1/18/2005 (dmb, ). (Entered: 01/18/2005) |
| 01/18/2005 | **○** | **\*\*ERROR\*\*** Case Converted In Error (RE: related document(s) Convert Case). (dmb, ) (Entered: 01/18/2005) |
| 01/18/2005 | | Flags Set-Reset For Converted Case . (dmb, ) (Entered: 01/18/2005) |

| | | |
|---|---|---|
| 01/18/2005 | ◑7 | Declaration of Michael S. Tracy in Support of *Emergency Motion to Convert Case to Chapter 7 or, in the Alternative, to Dismiss Petition [28 Movants] [originally filed 1/14/2005 without exhibits]* (RE: related document(s)3 Motion to Convert Case to Chapter 7). Filed by Creditors Hari Chand, Krishna K. Chand (Attachments: # 1 Exhibit A, pp. 17-41# 2 Exhibit A, pp. 42-66# 3 Exhibit A, pp. 67-80# 4 Exhibit B, pp. 81-94# 5 Exhibit C, pp. 95-118# 6 Exhibit C, pp. 119-140# 7 Exhibit C, pp. 141-150# 8 Exhibit D, pp. 151-155# 9 Exhibit E, pp. 156-175# 10 Exhibit E, pp. 176-190# 11 Exhibit F-191-200# 12 Exhibit F, pp. 201-225# 13 Exhibit G, pp. 226-231# 14 Exhibit H, pp. 232-251# 15 Exhibit I, pp. 252-253# 16 Exhibit J, pp. 254-255# 17 Exhibit K, p. 256# 18 Exhibit L, p. 257# 19 Exhibit M, pp. 258-259# 20 Exhibit N, pp. 260-264# 21 Exhibit O, pp. 265-267# 22 Exhibit P, pp. 268-270# 23 Exhibit Q, pp. 271-274# 24 Exhibit R, pp. 275-278# 25 Exhibit S, pp. 279-283# 26 Exhibit T, pp. 284-308# 27 Exhibit U, pp. 309-319# 28 Exhibit V, pp. 320-335# 29 Exhibit V, pp. 336-346# 30 Exhibit W, pp. 347-351# 31 Exhibit X, pp. 352-375# 32 Exhibit X, pp. 376-400# 33 Exhibit X, pp. 401-425# 34 Exhibit X, pp. 426-446# 35 Exhibit Y, pp. 447-462# 36 Exhibit Z, pp. 463-464# 37 Exhibit AA, pp. 465-466# 38 Exhibit VV, pp. 467-471# 39 Exhibit CC, pp. 472-474# 40 Index DD, pp. 475-476# 41 Exhibit EE, pp. 477-500# 42 Exhibit EE, pp. 501-525# 43 Exhibit EE, pp. 526-538) (Davis, Jeffry) (Entered: 01/18/2005) |
| 01/18/2005 | ◑8 | Certificate of Service *[by facsimile]* (RE: related document(s)3 Motion to Convert Case to Chapter 7). (Davis, Jeffry) (Entered: 01/18/2005) |
| 01/18/2005 | ◑9 | Certificate of Service (RE: related document(s)3 Motion to Convert Case to Chapter 7). (Davis, Jeffry) (Entered: 01/18/2005) |
| 01/20/2005 | ◑10 | Declaration *of Diligence [28 Movants]* (RE: related document(s)3 Motion to Convert Case to Chapter 7). Filed by Creditors Hari Chand, Krishna K. Chand (Davis, Jeffry) (Entered: 01/20/2005) |
| 01/21/2005 | ◑ | Hearing Held (Case is converted to chapter 7). (RE: related document(s)3 Emergency Motion to Convert Case to Chapter 7 *or, in the Alternative, to Dismiss Petition [28 Movants]* , Fee Amount $15., 4 Notice of Hearing, , ). (gh, ) (Entered: 01/24/2005) |
| 01/21/2005 | ◑11 | Order Granting Motion to Convert Case to Chapter 7 (Related Doc # 3) Order Meeting of Creditors due by 2/7/2005. (dmb, ) (Entered: 01/25/2005) |
| 01/21/2005 | ◑13 | Declaration of Cary S. Kletter in Support of Joinder Fo Motion To Convert Case To Chapter 7 (RE: related document(s)3 Motion to Convert Case to Chapter 7). (dmb, ) (Entered: 01/25/2005) |
| 01/25/2005 | ◑ | Meeting of Creditors . 341(a) meeting to be held on 2/28/2005 at 11:00 AM San Francisco U.S. Trustee Office Last day to oppose discharge or dischargeability is 4/29/2005 (dmb, ) (Entered: 01/25/2005) |
| 01/25/2005 | ◑12 | Notice of Chapter 7 Bankruptcy Case, Meeting of Creditors, and Deadlines (Generated) . (dmb, ) (Entered: 01/25/2005) |
| 01/27/2005 | ◑14 | BNC Certificate of Mailing - Meeting of Creditors. (RE: related document(s)12 Generate 341 Notices). Service Date 01/27/2005. (Admin.) (Entered: 01/27/2005) |
| 01/27/2005 | ◑15 | BNC Certificate of Mailing - Electronic Order (RE: related document(s)11 Order on Motion to Convert Case to Chapter 7). Service Date 01/27/2005. (Admin.) (Entered: 01/27/2005) |
| 01/31/2005 | ◑16 | Ex Parte Motion *For Order Authorizing Trustee to Conduct Business and Modifying Reporting Requirements (11 U.S.C. Section 721)* Filed by Trustee Charles E. Sims (Attachments: # 1 Certificate of Service) (Le, Nhung) (Entered: 01/31/2005) |
| 01/31/2005 | ◑17 | Motion to Reconsider Filed by Debtor Ramin Yeganeh (McLaughlin, William) (Entered: 01/31/2005) |

| 01/31/2005 | ◑18 | Declaration of William F. McLaughlin in Support of (RE: related document(s)17 Motion to Reconsider). Filed by Debtor Ramin Yeganeh (McLaughlin, William) (Entered: 01/31/2005) |
| 02/02/2005 | ◑19 | Application to Employ Luce, Forward, Hamilton & Scripps, LLP as General Counsel Filed by Trustee Charles E. Sims (Attachments: # 1 Declaration of Proposed Counsel# 2 Certificate of Service by Mail) (Maher, Charles) (Entered: 02/02/2005) |
| 02/03/2005 | ◑20 | Application to Employ Bachecki, Crom & Co., LLP as Accountant Filed by Trustee Charles E. Sims (Attachments: # 1 Declaration in Support of Application for Order Authorizing Employment of Accountant# 2 Certificate of Service by Mail) (Maher, Charles) (Entered: 02/03/2005) |
| 02/04/2005 | ◑21 | Order Granting Motion for Miscellaneous Relief(Related Doc # 16) (dmb, ) (Entered: 02/07/2005) |
| 02/09/2005 | ◑22 | Request for Hearing Regarding (RE: related document(s)17 Motion to Reconsider). Filed by Debtor Ramin Yeganeh (McLaughlin, William) (Entered: 02/09/2005) |
| 02/10/2005 | ◑ | **ERROR** Attorney selected incorrect event for ex parte application for order shortening time to hear debtor's motion to vacate or to convert debtor's case (RE: related document(s)22 Request for Hearing). (ac, ) (Entered: 02/10/2005) |
| 02/10/2005 | ◑23 | Request for Notice Filed by Tr Accountant Jay D. Crom (Crom, Jay) (Entered: 02/10/2005) |
| 02/11/2005 | ◑24 | Ex Parte Motion to Shorten Time (RE: related document(s)17 Motion to Reconsider filed by Debtor Ramin Yeganeh). Filed by Debtor Ramin Yeganeh (McLaughlin, William) (Entered: 02/11/2005) |
| 02/11/2005 | ◑25 | Transcript, Date of Hearing: 01/21/2005 @ 10:18 a.m. Emergency Motion to Convert Case. (jg) (Entered: 02/11/2005) |
| 02/11/2005 | ◑26 | Order Granting Ex Parte Motion to Shorten Time (RE: related document(s)17 Motion to Reconsider (Related Doc # 24) (dc, ) (Entered: 02/11/2005) |
| 02/11/2005 | ◑28 | Order Granting Application to Employ Attorney Charles P. Maher for Charles E. Sims Added to the Case (Related Doc # 19) (dc, ) (Entered: 02/14/2005) |
| 02/11/2005 | ◑29 | Order Granting Application to Employ Jay D. Crom as Trustee Accountant (Related Doc # 20) (dc, ) (Entered: 02/14/2005) |
| 02/13/2005 | ◑27 | BNC Certificate of Mailing - Electronic Order (RE: related document(s)26 Order on Motion to Shorten Time). Service Date 02/13/2005. (Admin.) (Entered: 02/13/2005) |
| 02/14/2005 | | **COURT ENTRY** Served one by mail to U.S. Trustee Office (RE: related document(s) 29 Order on Application to Employ. (dc, ) (Entered: 02/14/2005) |
| 02/15/2005 | ◑30 | Report of Trustee On Status of Case Filed by Trustee Charles E. Sims (Attachments: # 1 Declaration of Charles E. Sims, Trustee# 2 Declaration of Charles P. Maher, Counsel for Trustee# 3 Certificate of Service) (Maher, Charles) (Entered: 02/15/2005) |
| 02/15/2005 | ◑31 | Brief/Memorandum in Opposition to *Opposition to Debtor's Motion to Vacate, or in The Alternative, to Reconsider Order Converting Debtor's Case to Chapter 7* (RE: related document(s)3 Motion to Convert Case to Chapter 7). Filed By Hari Chand, Krishna Chand, Shahen Lachen rep by Evan R. Sorem , and Katherine Loudd rep by Evan R. Sorem , and Webster Loudd rep by Evan R. Sorem , and George Porter rep by Evan R. Sorem , and Willie Roberson rep by Evan R. Sorem , and Sione Tuipulotu rep by Evan R. Sorem , and Senolita Tuipulotu rep by Evan R. Sorem , and Cheryl Dockery rep by Evan R. Sorem , and Roy C. |

Piedot rep by Evan R. Sorem , and Rose Lyllian F. Piedot rep by Evan R. Sorem , and Lucy Mae Pickens rep by Evan R. Sorem , and Maliaeme Lauese rep by Evan R. Sorem , and Latanoa Lauese rep by Evan R. Sorem , and Adolphurs Turner rep by Evan R. Sorem , and Nadine Turner rep by Evan R. Sorem , and Gloria Penney rep by Evan R. Sorem , and Joe L. Jackson rep by Evan R. Sorem , and Joannah Jackson rep by Evan R. Sorem , and Yolanda Jackson rep by Evan R. Sorem , and Phillip Alarcon rep by Evan R. Sorem , and Gwendolyn Penney rep by Evan R. Sorem , and Samuel Trail rep by Evan R. Sorem , and Joan Trail rep by Evan R. Sorem , and Barbara A. Wright rep by Evan R. Sorem , and Kenneth Hearne rep by Evan R. Sorem , and Pamela Gene Helvie rep by Evan R. Sorem , and Second Baptist Church of Fowler rep by Evan R. Sorem , and Doroteo Magana rep by Evan R. Sorem , and Yolanda Segura rep by Evan R. Sorem , and Rosa Rivera rep by Evan R. Sorem , and Henry Stevens rep by Evan R. Sorem , and Lula Jackson-Christian rep by Evan R. Sorem , and William Lee Beasley rep by Evan R. Sorem , and Cleo Carey rep by Evan R. Sorem , and Leonard rep by Evan R. Sorem , and Cecil Williams rep by Evan R. Sorem , and Yvette Williams rep by Evan R. Sorem , and Romeo Mabutas rep by Evan R. Sorem , and Fely Mabutas rep by Evan R. Sorem added to case (Sorem, Evan) Modified on 2/16/2005 (dmb, ). Modified on 2/16/2005 (dmb, ). Modified on 2/16/2005 (dmb, ). (Entered: 02/15/2005)

02/15/2005　　●32　　Declaration of Evan R. Sorem in in Support of *Movant's Opposition to Debtor's Motion to Vacate, or in the Alternative, to Reconsider Order Converting Debtor's Case to Chapter 7* (RE: related document(s)31 Opposition Brief/Memorandum, ). Filed by Hari Chand, Krishna Chand, Shahen Lachen rep by Evan R. Sorem , and Katherine Loudd rep by Evan R. Sorem , and Webster Loudd rep by Evan R. Sorem , and George Porter rep by Evan R. Sorem , and Willie Roberson rep by Evan R. Sorem , and Sione Tuipulotu rep by Evan R. Sorem , and Senolita Tuipulotu rep by Evan R. Sorem , and Cheryl Dockery rep by Evan R. Sorem , and Roy C. Piedot rep by Evan R. Sorem , and Rose Lyllian F. Piedot rep by Evan R. Sorem , and Lucy Mae Pickens rep by Evan R. Sorem , and Maliaeme Lauese rep by Evan R. Sorem , and Latanoa Lauese rep by Evan R. Sorem , and Adolphurs Turner rep by Evan R. Sorem , and Nadine Turner rep by Evan R. Sorem , and Gloria Penney rep by Evan R. Sorem , and Joe L. Jackson rep by Evan R. Sorem , and Joannah Jackson rep by Evan R. Sorem , and Yolanda Jackson rep by Evan R. Sorem , and Phillip Alarcon rep by Evan R. Sorem , and Gwendolyn Penney rep by Evan R. Sorem , and Samuel Trail rep by Evan R. Sorem , and Joan Trail rep by Evan R. Sorem , and Barbara A. Wright rep by Evan R. Sorem , and Kenneth Hearne rep by Evan R. Sorem , and Pamela Gene Helvie rep by Evan R. Sorem , and Second Baptist Church of Fowler rep by Evan R. Sorem , and Doroteo Magana rep by Evan R. Sorem , and Yolanda Segura rep by Evan R. Sorem , and Rosa Rivera rep by Evan R. Sorem , and Henry Stevens rep by Evan R. Sorem , and Lula Jackson-Christian rep by Evan R. Sorem , and William Lee Beasley rep by Evan R. Sorem , and Cleo Carey rep by Evan R. Sorem , and Leonard rep by Evan R. Sorem , and Cecil Williams rep by Evan R. Sorem , and Yvette Williams rep by Evan R. Sorem , and Romeo Mabutas rep by Evan R. Sorem , and Fely Mabutas rep by Evan R. Sorem added to case . (dmb, ) (Entered: 02/16/2005) (Attachments: # 1 Exhibit A thru D) (Sorem, Evan) Modified on 2/16/2005 (dmb, ). Modified on 2/16/2005 (dmb, ). (Entered: 02/15/2005)

02/15/2005　　●33　　Declaration of Diane Johnson in Support of *Movant's Opposition to Debtor's Motion to Vacate, or in the Alternative, to Reconsider Order Converting Debtor's Case to Chapter 7* (RE: related document(s)31 Opposition Brief/Memorandum, ). Filed by Hari Chand, Krishna Chand ,Shahen Lachen rep by Evan R. Sorem , and Katherine Loudd rep by Evan R. Sorem , and Webster Loudd rep by Evan R. Sorem , and George Porter rep by Evan R. Sorem , and Willie Roberson rep by Evan R. Sorem , and Sione Tuipulotu rep by Evan R. Sorem , and Senolita Tuipulotu rep by Evan R. Sorem , and Cheryl Dockery rep by Evan R. Sorem , and Roy C. Piedot rep by Evan R. Sorem , and Rose Lyllian F. Piedot rep by Evan R. Sorem , and Lucy Mae Pickens rep by Evan R. Sorem , and Maliaeme Lauese rep by Evan R. Sorem , and Latanoa Lauese rep by Evan R. Sorem , and Adolphurs Turner rep by Evan R. Sorem , and Nadine Turner rep by Evan R. Sorem , and Gloria Penney rep by Evan R. Sorem , and Joe L. Jackson rep by Evan R. Sorem , and Joannah Jackson rep by Evan R. Sorem , and Yolanda Jackson rep by Evan R. Sorem , and Phillip Alarcon rep by Evan R. Sorem , and Gwendolyn Penney rep by Evan R. Sorem , and Samuel Trail rep by Evan R. Sorem , and Joan Trail rep by Evan R. Sorem , and Barbara A. Wright rep by Evan R. Sorem , and Kenneth Hearne rep by Evan R. Sorem , and Pamela Gene Helvie rep by Evan R. Sorem , and Second Baptist Church of Fowler rep by Evan R. Sorem , and Doroteo Magana rep by Evan R. Sorem , and Yolanda Segura rep by Evan R. Sorem , and Rosa

Rivera rep by Evan R. Sorem , and Henry Stevens rep by Evan R. Sorem , and Lula Jackson-Christian rep by Evan R. Sorem , and William Lee Beasley rep by Evan R. Sorem , and Cleo Carey rep by Evan R. Sorem , and Leonard rep by Evan R. Sorem , and Cecil Williams rep by Evan R. Sorem , and Yvette Williams rep by Evan R. Sorem , and Romeo Mabutas rep by Evan R. Sorem , and Fely Mabutas rep by Evan R. Sorem added to case . (dmb, ) (Entered: 02/16/2005)(Sorem, Evan) Modified on 2/16/2005 (dmb, ). Modified on 2/16/2005 (dmb, ). (Entered: 02/15/2005)

| 02/16/2005 | ❍34 | First Declaration of Cary S. Kletter in Opposition of (RE: related document(s)17 Motion to Reconsider). Filed by Creditor Phyllis Suzy-Q Shoop (Kletter, Cary) (Entered: 02/16/2005) |
| 02/16/2005 | ❍35 | First Declaration of Cary S. Kletter in Opposition of (RE: related document(s)17 Motion to Reconsider). Filed by Creditor Alyssa R. Scott (Kletter, Cary) (Entered: 02/16/2005) |
| 02/16/2005 | | Terminated Attorney Evan R. Sorem as Attorney For Debtor . (dmb, ) (Entered: 02/16/2005) |
| 02/16/2005 | | Shahen Lachen rep by Evan R. Sorem , and Katherine Loudd rep by Evan R. Sorem , and Webster Loudd rep by Evan R. Sorem , and George Porter rep by Evan R. Sorem , and Willie Roberson rep by Evan R. Sorem , and Sione Tuipulotu rep by Evan R. Sorem , and Senolita Tuipulotu rep by Evan R. Sorem , and Cheryl Dockery rep by Evan R. Sorem , and Roy C. Piedot rep by Evan R. Sorem , and Rose Lyllian F. Piedot rep by Evan R. Sorem , and Lucy Mae Pickens rep by Evan R. Sorem , and Maliaeme Lauese rep by Evan R. Sorem , and Latanoa Lauese rep by Evan R. Sorem , and Adolphurs Turner rep by Evan R. Sorem , and Nadine Turner rep by Evan R. Sorem , and Gloria Penney rep by Evan R. Sorem , and Joe L. Jackson rep by Evan R. Sorem , and Joannah Jackson rep by Evan R. Sorem , and Yolanda Jackson rep by Evan R. Sorem , and Phillip Alarcon rep by Evan R. Sorem , and Gwendolyn Penney rep by Evan R. Sorem , and Samuel Trail rep by Evan R. Sorem , and Joan Trail rep by Evan R. Sorem , and Barbara A. Wright rep by Evan R. Sorem , and Kenneth Hearne rep by Evan R. Sorem , and Pamela Gene Helvie rep by Evan R. Sorem , and Second Baptist Church of Fowler rep by Evan R. Sorem , and Doroteo Magana rep by Evan R. Sorem , and Yolanda Segura rep by Evan R. Sorem , and Rosa Rivera rep by Evan R. Sorem , and Henry Stevens rep by Evan R. Sorem , and Lula Jackson-Christian rep by Evan R. Sorem , and William Lee Beasley rep by Evan R. Sorem , and Cleo Carey rep by Evan R. Sorem , and Leonard rep by Evan R. Sorem , and Cecil Williams rep by Evan R. Sorem , and Yvette Williams rep by Evan R. Sorem , and Romeo Mabutas rep by Evan R. Sorem , and Fely Mabutas rep by Evan R. Sorem added to case . (dmb, ) (Entered: 02/16/2005) |
| 02/16/2005 | ❍ | **CORRECTIVE ENTRY** (RE: related document(s) Court Added Movants to Case As Filer Instead Of The Debtor. Attorneys Office Notified and All Changes Were Made Including Terminating Attorney as Debtors Attorney.32 Declaration, , , , , , , ,, 33 Declaration, , , , , , , ,, 31 Opposition Brief/Memorandum, , , , , , , , ). (dmb, ) (Entered: 02/16/2005) |
| 02/17/2005 | | Attorney Evan R. Sorem for Hari Chand and Krishna K. Chand added to case . (dmb, ) (Entered: 02/17/2005) |
| 02/18/2005 | ❍36 | Certificate of Service *Proof of Service* (RE: related document(s)32 Declaration,,,,,,,, 33 Declaration,,,,,,,, 31 Opposition Brief/Memorandum,,,,,,,, ). (Sorem, Evan) (Entered: 02/18/2005) |
| 02/18/2005 | ❍ | Hearing Held (Motion is denied, Maher to do order). (RE: related document(s)17 Motion to Reconsider, 24 Ex Parte Motion to Shorten Time). (gh, ) (Entered: 02/18/2005) |
| 02/18/2005 | ❍37 | Certificate of Service *by Mail (Proposed Order Denying Motion for Reconsideration)* (Maher, Charles) (Entered: 02/18/2005) |
| 02/18/2005 | ❍38 | Application to Employ Clark Rosen and Coldwell Banker as Real Estate Broker Filed by Trustee Charles E. Sims (Attachments: # 1 Declaration of Real Estate Broker# 2 Certificate of Service by Mail) (Maher, Charles) (Entered: 02/18/2005) |

| 02/18/2005 | ❶39 | Complaint by Charles P. Maher , Charles E. Sims on behalf of Charles E. Sims against F. Namdaran 05-03240; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount $ 150. Filed by Charles P. Maher , Charles E. Sims on behalf of Charles E. Sims . (Maher, Charles) (Entered: 02/18/2005) |
|---|---|---|
| 02/18/2005 | ❶40 | Complaint by Charles P. Maher , Charles E. Sims on behalf of Charles E. Sims against Allied Management Trust 05-03241; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount $ 150. Filed by Charles P. Maher , Charles E. Sims on behalf of Charles E. Sims . (Maher, Charles) (Entered: 02/18/2005) |
| 02/18/2005 | ❶41 | Complaint by Charles P. Maher , Charles E. Sims on behalf of Charles E. Sims against Coast Developement Trust 05-03242; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount $ 150. Filed by Charles P. Maher , Charles E. Sims on behalf of Charles E. Sims . (Maher, Charles) (Entered: 02/18/2005) |
| 02/18/2005 | ❶42 | Complaint by Charles P. Maher , Charles E. Sims on behalf of Charles E. Sims against Advanta Trust 05-03243; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount $ 150. Filed by Charles P. Maher , Charles E. Sims on behalf of Charles E. Sims . (Maher, Charles) (Entered: 02/18/2005) |
| 02/24/2005 | ❶43 | Amendment to List of Creditors. Fee Amount $26 Filed by Debtor Ramin Yeganeh (McLaughlin, William) (Entered: 02/24/2005) |
| 02/24/2005 | | Receipt of filing fee for Amended Creditor Matrix (Fee)(05-30047) [misc,amdcm] ( 26.00). Receipt number 1913014, amount $ 26.00 (U.S. Treasury) (Entered: 02/24/2005) |
| 02/25/2005 | ❶44 | Schedules A - J Filed by Debtor Ramin Yeganeh (McLaughlin, William) (Entered: 02/25/2005) |
| 02/25/2005 | ❶45 | Statement of Financial Affairs Filed by Debtor Ramin Yeganeh (McLaughlin, William) (Entered: 02/25/2005) |
| 02/25/2005 | ❶46 | Motion for Turnover of *Records and Possession of Real Property* Filed by Trustee Charles E. Sims (Attachments: # 1 Memorandum of Points and Authorities in Support of Motion for Order Compelling Turnover of Records and Possession of Real Property# 2 Declaration of Charles E. Sims# 3 Certificate of Service by Mail) (Maher, Charles) (Entered: 02/25/2005) |
| 02/25/2005 | ❶47 | Notice of Hearing *on Motion for Order Compelling Turnover of Records and Possession of Real Property* (RE: related document(s)46 Motion for Turnover of *Records and Possession of Real Property* filed by Trustee Charles E. Sims (Attachments: # (1) Memorandum of Points and Authorities in Support of Motion for Order Compelling Turnover of Records and Possession of Real Property# (2) Declaration of Charles E. Sims# (3) Certificate of Service by Mail) (Maher, Charles)). Hearing scheduled for 3/25/2005 at 09:30 AM at San Francisco Courtroom 23 - Carlson. Filed by Trustee Charles E. Sims (Maher, Charles) (Entered: 02/25/2005) |
| 02/25/2005 | ❶48 | Order Denying Motion To Reconsider (Related Doc # 17) (dmb, ) (Entered: 02/28/2005) |
| 03/01/2005 | ❶ | Meeting of Creditors Continued on 3/9/2005 at 10:00 AM at San Francisco U.S. Trustee Office. Section 341 Meeting of Creditors held on 2/28/2005. Tape Number: 1/940/30. Notes: To be held at 121 Spear street, Suite 200, SF. (Sims, Charles) (Entered: 03/01/2005) |
| 03/04/2005 | ❶49 | Order Granting Application to Employ Coldwell Banker (Related Doc # 38) (dmb, ) (Entered: 03/07/2005) |
| 03/09/2005 | ❶ | Meeting of Creditors Continued on 3/30/2005 at 02:00 PM at San Francisco U.S. Trustee Office. Section 341 Meeting of Creditors held on 3/9/2005. Tape Number: no tape. Notes: A court reporter transcribed the meeting. (Sims, Charles) (Entered: 03/09/2005) |

| 03/11/2005 | ❶50 | Motion for Relief from Stay RS #re Alameda Superior Court Case No. RG 03-129933, Fee Amount $150,. Filed by Creditor Nicole Wilkins (Attachments: # 1 Declaration # 2 Exhibit "A" to Grabstein Declaration# 3 Exhibit B to Grabstein Declaration# 4 Exhibit C - to Grabstein Declaration# 5 RS Cover Sheet) (Rouse, Cheryl) (Entered: 03/11/2005) |
|---|---|---|
| 03/11/2005 | ❶51 | Notice of Hearing (RE: related document(s)50 Motion for Relief from Stay RS #re Alameda Superior Court Case No. RG 03-129933, Fee Amount $150,. Filed by Creditor Nicole Wilkins (Attachments: # 1 Declaration # (2) Exhibit "A" to Grabstein Declaration# (3) Exhibit B to Grabstein Declaration# (4) Exhibit C - to Grabstein Declaration# (5) RS Cover Sheet) (Rouse, Cheryl)). Hearing scheduled for 3/28/2005 at 01:00 PM at San Francisco Courtroom 23 - Carlson. Filed by Creditor Nicole Wilkins (Attachments: # 1 Certificate of Service) (Rouse, Cheryl) (Entered: 03/11/2005) |
| 03/11/2005 | | Receipt of filing fee for Motion for Relief From Stay(05-30047) [motion,mrlfsty] ( 150.00). Receipt number 1966824, amount $ 150.00 (U.S. Treasury) (Entered: 03/11/2005) |
| 03/18/2005 | ❶52 | Notice of Intent to Market and Sell Real Property. Filed by Trustee Charles E. Sims (Attachments: # 1 Certificate of Service by Mail) (Maher, Charles) (Entered: 03/18/2005) |
| 03/22/2005 | ❶53 | Brief/Memorandum in Opposition to : *Trustee's Partial Opposition to Motion for Relief from Stay (with Certificate of Service by Mail)* (RE: related document(s)50 Motion for Relief From Stay, ). Filed by Trustee Charles E. Sims (Maher, Charles) (Entered: 03/22/2005) |
| 03/23/2005 | ❶54 | Opposition Reply to (RE: related document(s)46 Motion for Turnover, ). Filed by Debtor Ramin Yeganeh (McLaughlin, William) (Entered: 03/23/2005) |
| 03/24/2005 | ❶55 | Reply to *Opposition to Motion for Order Compelling Turnover of Records and Possession of Real Property (with Certificate of Service)* (RE: related document(s)54 Reply). Filed by Trustee Charles E. Sims (Maher, Charles) (Entered: 03/24/2005) |
| 03/24/2005 | ❶57 | Brief/Memorandum in Opposition to (RE: related document(s)46 Motion for Turnover, ). Filed by Debtor Ramin Yeganeh (dmb, ) (Entered: 04/01/2005) |
| 03/25/2005 | ❶ | Hearing Continued (RE: related document(s)46 Motion for Turnover of *Records and Possession of Real Property*, 47 Notice of Hearing, , ). Hearing to be held on 4/22/2005 at 9:30 AM San Francisco Courtroom 23 - Carlson for 46, (gh, ) (Entered: 03/28/2005) |
| 03/28/2005 | ❶ | Hearing Held (Motion granted in part and denied in part, Rouse to upload order). (RE: related document(s)50 Motion for Relief from Stay RS #re Alameda Superior Court Case No. RG 03-129933, Fee Amount $150,., 51 Notice of Hearing, , ). (gh, ) (Entered: 03/29/2005) |
| 03/31/2005 | ❶ | 341 Meeting of Creditors Held Section 341 Meeting of Creditors held on 3/30/2005. Tape Number: 56. Notes: Assets (Sims, Charles) (Entered: 03/31/2005) |
| 03/31/2005 | ❶56 | Motion to Compel : *Ex Part Application for Order Regarding Interests in Real Property and Compelling Cooperation with Trustee* Filed by Trustee Charles E. Sims (Attachments: # 1 Declaration of Nhung Le# 2 Certificate of Service by Mail) (Maher, Charles) (Entered: 03/31/2005) |
| 04/01/2005 | ❶63 | Brief/Memorandum in Opposition to (RE: related document(s)56 Motion to Compel, ). Filed by Debtor Ramin Yeganeh (dmb, ) (Entered: 04/05/2005) |
| 04/04/2005 | ❶58 | Declaration of Charles P. Maher *(with Certificate of Service by Mail)* (RE: related document(s)30 Report of). Filed by Trustee Charles E. Sims (Maher, Charles) (Entered: 04/04/2005) |
| 04/04/2005 | ❶59 | Order Granting (RE: related document(s)50 Motion for Relief From Stay, filed by Creditor Nicole Wilkins). (dmb, ) (Entered: 04/04/2005) |

| 04/04/2005 | ❍60 | Substitution of Attorney. Attorney William F. McLaughlin terminated. Filed by Debtor Ramin Yeganeh (McLaughlin, William) (Entered: 04/04/2005) |
| 04/05/2005 | ❍61 | Declaration of Charles E. Sims *Re Receipt of Communication from Debtor (with Certificate of Service by Mail)* Filed by Trustee Charles E. Sims (Maher, Charles) (Entered: 04/05/2005) |
| 04/05/2005 | ❍62 | Objection *to Exemption (with Certificate of Service by Mail)* Filed by Trustee Charles E. Sims (Maher, Charles) (Entered: 04/05/2005) |
| 04/06/2005 | ❍64 | BNC Certificate of Mailing - Electronic Order (RE: related document(s)59 Order Granting Related Motion/Application). Service Date 04/06/2005. (Admin.) (Entered: 04/06/2005) |
| 04/07/2005 | ❍65 | First Notice Regarding *Claim* Filed by Creditor Phyllis Suzy-Q Shoop (Kletter, Cary) (Entered: 04/07/2005) |
| 04/07/2005 | ❍66 | First Notice Regarding *Claim* Filed by Creditor Alyssa R. Scott (Kletter, Cary) (Entered: 04/07/2005) |
| 04/08/2005 | ❍67 | Order Granting (RE: related document(s)56 Motion to Compel, filed by Trustee Charles E. Sims). (dmb, ) (Entered: 04/08/2005) |
| 04/08/2005 | ❍ | **ERROR** Improper Format For Filing Proofs of Claim. (RE: related document(s)65 Notice, 66 Notice). (dmb, ) (Entered: 04/08/2005) |
| 04/10/2005 | ❍68 | BNC Certificate of Mailing - Electronic Order (RE: related document(s)67 Order Granting Related Motion/Application). Service Date 04/10/2005. (Admin.) (Entered: 04/10/2005) |
| 04/11/2005 | ❍69 | Certificate of Service *by Mail* (RE: related document(s)67 Order Granting Related Motion/Application). (Maher, Charles) (Entered: 04/11/2005) |
| 04/14/2005 | ❍70 | Trustee's Request for Notice of Possible Dividends. (Sims, Charles) (Entered: 04/14/2005) |
| 04/14/2005 | ❍71 | Joinder *In Chapter 7 Trustee's Objection to Exemption* (RE: related document(s)62 Objection). Filed by Creditors Hari Chand, Krishna K. Chand (Attachments: # 1 Proof of Service) (Sorem, Evan) (Entered: 04/14/2005) |
| 04/15/2005 | ❍72 | Motion to Extend Time *to File Complaint under Section 727 and/or Motion(s) under Section 707 (proof of service attached)* Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: # 1 Declaration of Paralegal in Support of Motion to Extend) (Cutler, Patricia (pb)) (Entered: 04/15/2005) |
| 04/15/2005 | ❍73 | Notice and Opportunity for Hearing *on U.S. Trustee's Motion to Extend Time (proof of service attached)* (RE: related document(s)72 Motion to Extend Time *to File Complaint under Section 727 and/or Motion(s) under Section 707 (proof of service attached)* Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: # (1) Declaration of Paralegal in Support of Motion to Extend) (Cutler, Patricia (pb))). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Cutler, Patricia (pb)) (Entered: 04/15/2005) |
| 04/15/2005 | ❍74 | Notice of Possible Dividends . Proofs of Claims due by 7/18/2005 (dmb, ) (Entered: 04/15/2005) |
| 04/15/2005 | ❍75 | Ex Parte Motion *For Order Authorizing Trustee to Conduct Business and Modifying Reporting Requirements (11 U.S.C. Section 721)* Filed by Trustee Charles E. Sims (Attachments: # 1 Certificate of Service) (Le, Nhung) (Entered: 04/15/2005) |
| 04/17/2005 | ❍76 | BNC Certificate of Mailing - Notice of Possible Dividend. (RE: related document(s)74 Notice of Possible Dividends). Service Date 04/17/2005. (Admin.) (Entered: 04/17/2005) |

| 04/21/2005 | 77 | Ex Parte Motion for 2004 Examination *Directed to Witness Alvarado Diaz (proof of service of Motion and of Proposed Order and Subpoena attached)* Filed by U.S. Trustee Office of the U.S. Trustee / SF (Cutler, Patricia (pb)) (Entered: 04/21/2005) |
| 04/21/2005 | 78 | Ex Parte Motion for 2004 Examination *Directed to Witness Lucilla Ho (proof of service of Motion, Proposed Order, and Subpoena attached) (CLERK TO ISSUE ORDER)* Filed by U.S. Trustee Office of the U.S. Trustee / SF (Cutler, Patricia (pb)) (Entered: 04/21/2005) |
| 04/21/2005 | 79 | Ex Parte Motion for 2004 Examination *Directed to Raymond Mendieta (proof of service of Motion, Proposed Order, and Subpoena attached) (CLERK TO ISSUE ORDER)* Filed by U.S. Trustee Office of the U.S. Trustee / SF (Cutler, Patricia (pb)) (Entered: 04/21/2005) |
| 04/21/2005 | 80 | Ex Parte Motion for 2004 Examination *Directed to Witness Maata Taufalele (proof of service of Motion, Proposed Order, and Subpoena attached) (CLERK TO ISSUE ORDER)* Filed by U.S. Trustee Office of the U.S. Trustee / SF (Cutler, Patricia (pb)) (Entered: 04/21/2005) |
| 04/21/2005 | 81 | Ex Parte Motion for 2004 Examination *and to Produce Documents Directed to Debtor (proof of service of Motion and of Proposed Order attached) (CLERK TO ISSUE ORDER)* Filed by U.S. Trustee Office of the U.S. Trustee / SF (Cutler, Patricia (pb)) (Entered: 04/21/2005) |
| 04/21/2005 | 83 | Order Granting Motion for Miscellaneous Relief(Related Doc # 75) (dmb, ) (Entered: 04/25/2005) |
| 04/22/2005 | 82 | Certificate of Service *by Mail (Proposed Order Compelling Turnover of Records)* (Maher, Charles) (Entered: 04/22/2005) |
| 04/22/2005 |  | Hearing Held (Motion is granted, Maher to do order). (RE: related document(s) Hearing Continued/Rescheduled (BK), Hearing Continued/Rescheduled (BK), 46 Motion for Turnover of *Records and Possession of Real Property*). (gh, ) (Entered: 04/25/2005) |
| 04/25/2005 | 84 | Order Granting Motion for 2004 Examination (Related Doc # 77) (dmb, ) (Entered: 04/26/2005) |
| 04/25/2005 | 85 | Order Granting Motion for 2004 Examination (Related Doc # 78) (dmb, ) (Entered: 04/26/2005) |
| 04/25/2005 | 86 | Order Granting Motion for 2004 Examination (Related Doc # 79) (dmb, ) (Entered: 04/26/2005) |
| 04/25/2005 | 87 | Order Granting Motion for 2004 Examination (Related Doc # 80) (dmb, ) (Entered: 04/26/2005) |
| 04/25/2005 | 88 | Order Granting Motion for 2004 Examination (Related Doc # 81) (dmb, ) (Entered: 04/26/2005) |
| 04/26/2005 | 92 | Objection To Bankruptcy Subpoena Filed by Debtor Ramin Yeganeh (dmb, ) (Entered: 04/28/2005) |
| 04/27/2005 | 89 | Ex Parte Motion for 2004 Examination *directed to Raul Diaz (proof of service of Motion and of Proposed Order attached)* Filed by U.S. Trustee Office of the U.S. Trustee / SF (Cutler, Patricia (pb)) (Entered: 04/27/2005) |
| 04/27/2005 | 90 | Notice Regarding *Receipt of Communications from Debtor (with Exhibit A through D and Certificate of Service)* Filed by Trustee Charles E. Sims (Maher, Charles) (Entered: 04/27/2005) |
| 04/28/2005 | 91 | Supplemental Notice Regarding *Receipt of Communications from Debtor (with Certificate of Service)* (RE: related document(s)90 Notice Regarding *Receipt of Communications from Debtor (with Exhibit A through D and Certificate of Service)* Filed by Trustee Charles E. Sims (Maher, Charles)). Filed by Trustee Charles E. Sims (Maher, Charles) (Entered: 04/28/2005) |
| 04/28/2005 | 93 | BNC Certificate of Mailing - Electronic Order (RE: related document(s)84 Order on Motion for Examination). Service Date 04/28/2005. (Admin.) (Entered: 04/28/2005) |

| | | |
|---|---|---|
| 04/28/2005 | 🔵94 | BNC Certificate of Mailing - Electronic Order (RE: related document(s)85 Order on Motion for Examination). Service Date 04/28/2005. (Admin.) (Entered: 04/28/2005) |
| 04/28/2005 | 🔵95 | BNC Certificate of Mailing - Electronic Order (RE: related document(s)86 Order on Motion for Examination). Service Date 04/28/2005. (Admin.) (Entered: 04/28/2005) |
| 04/28/2005 | 🔵96 | BNC Certificate of Mailing - Electronic Order (RE: related document(s)87 Order on Motion for Examination). Service Date 04/28/2005. (Admin.) (Entered: 04/28/2005) |
| 04/28/2005 | 🔵97 | BNC Certificate of Mailing - Electronic Order (RE: related document(s)88 Order on Motion for Examination). Service Date 04/28/2005. (Admin.) (Entered: 04/28/2005) |
| 04/28/2005 | 🔵99 | Order Granting Motion for 2004 Examination (Related Doc # 89) (dmb, ) (Entered: 04/29/2005) |
| 04/29/2005 | 🔵98 | Complaint by Hari Chand , Krishna K. Chand , Shahen Lachen , Katherine Loudd , Webster Loudd , George Porter , Willie Roberson , Sione Tuipulotu , Senolita Tuipulotu , Cheryl Dockery , Roy C. Piedot , Rose Lyllian F. Piedot , Lucy Mae Pickens , Maliaeme Lauese , Latanoa Lauese , Adolphurs Turner , Nadine Turner , Gloria Penney , Joe L. Jackson , Joannah Jackson , Yolanda Jackson , Phillip Alarcon , Gwendolyn Penney , Samuel Trail , Joan Trail , Barbara A. Wright , Kenneth Hearne Sr., Pamela Gene Helvie , Second Baptist Church of Fowler , Doroteo Magana , Yolanda Segura , Rosa Rivera , Henry Stevens , Lula Jackson , William Lee Beasley II, Cleo Carey , Leonard Williams , Cecil Williams , Yvette Williams , Romeo Mabutas , Fely Mabutas against Ramin Yeganeh 05-03289; Nature of Suit(s): 424 (Obj/Revocation Discharge 727) , Fee Amount $ 150. Filed by Hari Chand , Krishna K. Chand , Shahen Lachen , Katherine Loudd , Webster Loudd , George Porter , Willie Roberson , Sione Tuipulotu , Senolita Tuipulotu , Cheryl Dockery , Roy C. Piedot , Rose Lyllian F. Piedot , Lucy Mae Pickens , Maliaeme Lauese , Latanoa Lauese , Adolphurs Turner , Nadine Turner , Gloria Penney , Joe L. Jackson , Joannah Jackson , Yolanda Jackson , Phillip Alarcon , Gwendolyn Penney , Samuel Trail , Joan Trail , Barbara A. Wright , Kenneth Hearne Sr., Pamela Gene Helvie , Second Baptist Church of Fowler , Doroteo Magana , Yolanda Segura , Rosa Rivera , Henry Stevens , Lula Jackson , William Lee Beasley II, Cleo Carey , Leonard Williams , Cecil Williams , Yvette Williams , Romeo Mabutas , Fely Mabutas . (Davis, Jeffry) (Entered: 04/29/2005) |
| 05/01/2005 | 🔵100 | BNC Certificate of Mailing - Electronic Order (RE: related document(s)99 Order on Motion for Examination). Service Date 05/01/2005. (Admin.) (Entered: 05/01/2005) |
| 05/02/2005 | 🔵101 | Reply to *Objection (with Certificate of Service)* (RE: related document(s)92 Objection). Filed by Trustee Charles E. Sims (Maher, Charles) (Entered: 05/02/2005) |
| 05/03/2005 | 🔵102 | Complaint by Charles P. Maher , Charles E. Sims on behalf of Charles E. Sims against William E. Gilg 05-03291; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount $ 150. Filed by Charles P. Maher , Charles E. Sims on behalf of Charles E. Sims . (Maher, Charles) (Entered: 05/03/2005) |
| 05/04/2005 | 🔵103 | Order Granting Motion For Turnover (Related Doc # 46) (jjg, ) (Entered: 05/05/2005) |
| 05/06/2005 | 🔵104 | Notice of Entry of Order Regarding: *Turnover of Records (with Certificate of Service)* (RE: related document(s)103 Order Granting Motion For Turnover (Related Doc # 46) (jjg, )). Filed by Trustee Charles E. Sims (Maher, Charles) (Entered: 05/06/2005) |
| 05/07/2005 | 🔵105 | BNC Certificate of Mailing - Electronic Order (RE: related document(s)103 Order on Motion For Turnover). Service Date 05/07/2005. (Admin.) (Entered: 05/07/2005) |
| 05/09/2005 | 🔵106 | Motion , *Request for Entry of Default on US Trustee's Motion to Extend Time to File Complaint Pursuant to Section 727 and/or Motion(s) Pursuant to Section 707 (Certificate of Service of Request for Entry of Default, Declaration, and of Proposed Order attached)* Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: # 1 Declaration of Julie Glosson in Support of Request for Entry of Default, with Exhibit A) (Cutler, Patricia (pb)) (Entered: |

|  | 05/09/2005) |
|---|---|
| 05/10/2005 | ⊙107 Order Granting Motion to Extend Time (Related Doc # 72), Granting Motion for Miscellaneous Relief(Related Doc # 106) Last day to oppose discharge or dischargeability is 6/30/2005 for [], (dmb, ) (Entered: 05/10/2005) |
| 05/11/2005 | ⊙109 Objection (RE: related document(s)106 Motion Miscellaneous Relief, ). Filed by Debtor Ramin Yeganeh (dmb, ) (Entered: 05/13/2005) |
| 05/12/2005 | ⊙108 BNC Certificate of Mailing - Electronic Order (RE: related document(s)107 Order on Motion to Extend Time, Order on Motion for Miscellaneous Relief). Service Date 05/12/2005. (Admin.) (Entered: 05/12/2005) |
| 05/16/2005 | ⊙110 Motion to Quash *U.S. Trustee's Motion to Strike Debtor's Objection to U.S. Trustee's Motion to Extend Time to File Motion to Dismiss under 707 and/or Complaint under 727* (RE: related document(s)109 Objection filed by Debtor Ramin Yeganeh). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: # 1 Declaration # 2 Certificate of Service) (Glosson, Julie) (Entered: 05/16/2005) |
| 05/16/2005 | ⊙111 Notice of Hearing *on U.S. Trustee's Motion to Strike Debtor's Objection to U.S. Trustee's Motion to Extend Time* (RE: related document(s)110 Motion to Quash *U.S. Trustee's Motion to Strike Debtor's Objection to U.S. Trustee's Motion to Extend Time to File Motion to Dismiss under 707 and/or Complaint under 727* (RE: related document(s)109 Objection filed by Debtor Ramin Yeganeh). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: # 1 Declaration # (2) Certificate of Service) (Glosson, Julie)). Hearing scheduled for 5/27/2005 at 09:30 AM at San Francisco Courtroom 23 - Carlson. Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: # 1 Certificate of Service) (Glosson, Julie) (Entered: 05/16/2005) |
| 05/16/2005 | ⊙112 Motion to Shorten Time *for Notice on the U.S. Trustee's Motion to Strike Debtor's Objection to U.S. Trustee's Motion to Extend Time* (RE: related document(s)110 Motion to Quash, filed by U.S. Trustee Office of the U.S. Trustee / SF). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: # 1 Declaration # 2 Certificate of Service) (Glosson, Julie) (Entered: 05/16/2005) |
| 05/16/2005 | ⊙113 Notice and Opportunity for Hearing *on U.S. Trustee's Motion for Order Shortening Time for Notice on U.S. Trustee's Motion to Strike Debtor's Objection to U.S. Trustee's Motion to Extend Time* (RE: related document(s)112 Motion to Shorten Time *for Notice on the U.S. Trustee's Motion to Strike Debtor's Objection to U.S. Trustee's Motion to Extend Time* (RE: related document(s)110 Motion to Quash, filed by U.S. Trustee Office of the U.S. Trustee / SF). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: # 1 Declaration # (2) Certificate of Service) (Glosson, Julie)). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: # 1 Certificate of Service) (Glosson, Julie) (Entered: 05/16/2005) |
| 05/16/2005 | ⊙114 Certificate of Service *on Proposed Order Shortening Time for Notice and Hearing on U.S. Trustee's Motion to Strike Debtor's Objection to U.S. Trustee's Motion to Extend Time* (RE: related document(s)112 Motion to Shorten Time, ). (Attachments: # 1 Proposed Order) (Glosson, Julie) (Entered: 05/16/2005) |
| 05/18/2005 | ⊙115 Order Granting Motion to Shorten Time (Related Doc # 112) (dmb, ) (Entered: 05/19/2005) |
| 05/21/2005 | ⊙116 BNC Certificate of Mailing - Electronic Order (RE: related document(s)115 Order on Motion to Shorten Time). Service Date 05/21/2005. (Admin.) (Entered: 05/21/2005) |
| 05/23/2005 | ⊙118 Emergency Motion For Order Compelling Trustee To Collect All Rents And Pay All Mortgages Consistent With Trustee's Fiduciary Duties And Memorandum Of Points And Authorites In Support Thereof Filed by Debtor Ramin Yeganeh (dmb, ) (Entered: 05/25/2005) |

| 05/23/2005 | ○119 | Notice of Hearing (RE: related document(s)118 Emergency Motion For Order Compelling Trustee To Collect All Rents And Pay All Mortgages Consistent With Trustee's Fiduciary Duties And Memorandum Of Points And Authorites In Support Thereof Filed by Debtor Ramin Yeganeh (dmb, )). Hearing scheduled for 5/27/2005 at 09:30 AM at San Francisco Courtroom 23 - Carlson. Filed by Debtor Ramin Yeganeh (dmb, ) (Entered: 05/25/2005) |
|---|---|---|
| 05/23/2005 | ○120 | Declaration of Ramin Yeganeh in Support of (RE: related document(s)118 Motion to Compel). Filed by Debtor Ramin Yeganeh (dmb, ) (Entered: 05/25/2005) |
| 05/23/2005 | ○121 | Certificate of Service (RE: related document(s)118 Motion to Compel, 119 Notice of Hearing,, 120 Declaration). Filed by Debtor Ramin Yeganeh (dmb, ) (Entered: 05/25/2005) |
| 05/23/2005 | ○122 | Amended Schedules A-J , and Summary of Schedules Filed by Debtor Ramin Yeganeh (dmb, ) (Entered: 05/25/2005) |
| 05/24/2005 | ○117 | Notice of Intent to Sell Real Property, Pay Real Estate Commission, and Opportunity for Hearing *(182 Dublin Street, SF)*. Filed by Trustee Charles E. Sims (Attachments: # 1 Certificate of Service) (Maher, Charles) (Entered: 05/24/2005) |
| 05/25/2005 | ○123 | Brief/Memorandum in Opposition to *Motion to Compel Trustee to Take Various Actions* (RE: related document(s)118 Motion to Compel). Filed by Trustee Charles E. Sims (Attachments: # 1 Declaration of Nhung Le# 2 Declaration of Charles E. Sims# 3 Certificate of Service) (Le, Nhung) (Entered: 05/25/2005) |
| 05/27/2005 | ○124 | Motion For Contempt *for Order to Show Cause why Fact Witness Raul Diaz should not be held in Contempt for Failure to Appear for Rule 2004 Examination* Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: # 1 Declaration of Paralegal Specialist in Support of Motion# 2 Declaration of Julie M. Glosson in Support of Motion# 3 Declaration of Ernest B. Foxman, process server) (Cutler, Patricia (pb)) (Entered: 05/27/2005) |
| 05/27/2005 | ○125 | Notice of Hearing *on Motion for Order to Show Cause why Raul Diaz should not be held in contempt* (RE: related document(s)124 Motion For Contempt *for Order to Show Cause why Fact Witness Raul Diaz should not be held in Contempt for Failure to Appear for Rule 2004 Examination* Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: # 1 Declaration of Paralegal Specialist in Support of Motion# (2) Declaration of Julie M. Glosson in Support of Motion# (3) Declaration of Ernest B. Foxman, process server) (Cutler, Patricia (pb))). Hearing scheduled for 6/13/2005 at 09:30 AM at San Francisco Courtroom 23 - Carlson. Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: # 1 Certificate of Service of Notice, Motion for Order to Show Cause, Declarations of Paralegal, of Julie Glosson, and of Process Server (and of documents relating to shortening time)) (Cutler, Patricia (pb)) (Entered: 05/27/2005) |
| 05/27/2005 | ○126 | Motion to Shorten Time *for Notice on U.S. Trustee's Motion for Order to Show Cause why Raul Diaz should not be held in contempt* (RE: related document(s)124 Motion for Contempt, filed by U.S. Trustee Office of the U.S. Trustee / SF). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: # 1 Declaration of Julie M. Glosson in Support of Motion Shortening Time) (Cutler, Patricia (pb)) (Entered: 05/27/2005) |
| 05/27/2005 | ○127 | Notice of Hearing *on U.S. Trustee's Motion to Shorten Time* (RE: related document(s)126 Motion to Shorten Time *for Notice on U.S. Trustee's Motion for Order to Show Cause why Raul Diaz should not be held in contempt* (RE: related document(s)124 Motion for Contempt, filed by U.S. Trustee Office of the U.S. Trustee / SF). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: # 1 Declaration of Julie M. Glosson in Support of Motion Shortening Time) (Cutler, Patricia (pb))). Hearing scheduled for 6/13/2005 at 09:30 AM at San Francisco Courtroom 23 - Carlson. Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: # 1 Certificate of Service of Notice of Motion Shortening Time, Motion Shortening Time, Declaration of Julie M. Glosson, Motion for Order to Show Cause, Supporting Declarations, and Proposed Order Shortening Time) (Cutler, Patricia (pb)) (Entered: 05/27/2005) |

| | | |
|---|---|---|
| 05/27/2005 | ✪ | Hearing Held (Motion denied. Trustee to provide debtor with monthly report). (RE: related document(s)111 Notice of Hearing, , , 112 Motion to Shorten Time *for Notice on the U.S. Trustee's Motion to Strike Debtor's Objection to U.S. Trustee's Motion to Extend Time*, 119 Notice of Hearing, 113 Opportunity for Hearing, , ,, 118 Motion to Compel, 110 Motion to Quash *U.S. Trustee's Motion to Strike Debtor's Objection to U.S. Trustee's Motion to Extend Time to File Motion to Dismiss under 707 and/or Complaint under 727*). (gh, ) (Entered: 05/31/2005) |
| 05/31/2005 | ✪128 | Ex Parte Motion *for Order to Serve Subpoena on Fact Witness Lucilla Ho by First Class Mail, with Exhibits A and B (certificate of service attached)* Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: # 1 Declaration of Paralegal Specialist in Support of Motion# 2 Declaration of Ernest B. Foxman regarding Service Attempts on Lucilla Ho) (Cutler, Patricia (pb)) (Entered: 05/31/2005) |
| 05/31/2005 | ✪129 | Certificate of Service *to Lucilla Ho, of United States Trustee's Ex Parte Application for Order to Serve Subpoena on Fact Witness Lucilla Ho by First Class Mail, and related exhibits and declarations, and Proposed Order* (RE: related document(s)128 Motion Miscellaneous Relief, ). (Cutler, Patricia (pb)) (Entered: 05/31/2005) |
| 06/03/2005 | ✪130 | Debtor-In-Possession Monthly Operating Report for Filing Period March 2005 *filed together with proof of service* Filed by Tr Accountant Jay D. Crom (Crom, Jay) (Entered: 06/03/2005) |
| 06/07/2005 | ✪131 | Order Granting Motion to Shorten Time (Related Doc # 126) (dmb, ) (Entered: 06/08/2005) |
| 06/09/2005 | ✪132 | Supplemental Notice of Intent to Sale *(182 Dublin Street)*. Filed by Trustee Charles E. Sims (Attachments: # 1 Certificate of Service) (Maher, Charles) (Entered: 06/09/2005) |
| 06/10/2005 | ✪133 | BNC Certificate of Mailing - Electronic Order (RE: related document(s)131 Order on Motion to Shorten Time). Service Date 06/10/2005. (Admin.) (Entered: 06/10/2005) |
| 06/13/2005 | ✪134 | Ex Parte Motion for 2004 Examination *Directed to Witness Farin Yeganeh (CLERK TO ISSUE ORDER)* Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: # 1 Certificate of Service # 2 Proposed Order# 3 Subpoena) (Glosson, Julie) (Entered: 06/13/2005) |
| 06/13/2005 | ✪ | Hearing Held (Motion granted, Court to issue order). (RE: related document(s)127 Notice of Hearing, , , 125 Notice of Hearing, , , 126 Motion to Shorten Time *for Notice on U.S. Trustee's Motion for Order to Show Cause why Raul Diaz should not be held in contempt*, 124 Motion For Contempt *for Order to Show Cause why Fact Witness Raul Diaz should not be held in Contempt for Failure to Appear for Rule 2004 Examination*). (gh, ) (Entered: 06/13/2005) |
| 06/13/2005 | ✪135 | Ex Parte Motion for 2004 Examination *Directed to Witness Kaikhosrow Yeganeh (CLERK TO ISSUE ORDER)* Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: # 1 Certificate of Service # 2 Proposed Order# 3 Subpoena) (Glosson, Julie) (Entered: 06/13/2005) |
| 06/13/2005 | | **COURT ENTRY** Attorney Richard Avila delivered (via his client)original documents for filing entitled -Debtor's opposition to Trustee's intent to sell and Debtor's declaration in support of opposition. Mr. Avila was instructed to fax an Application for Exemption from electronic filing explaining why his submission was not electronically filed. As of 4:30pm on 6/13/05 no application had been received. (lp, ) (Entered: 06/13/2005) |
| 06/13/2005 | ✪136 | Order Finding Raul Diaz In Civil Contempt . (dmb, ) (Entered: 06/14/2005) |
| 06/13/2005 | ✪141 | Opposition to Trustee's Intent To Sell 182 Dublin Street, San Francisco, CA Real Property and Proof Of Service Of Same (RE: related document(s)132 Notice of Intent). Filed by Debtor Ramin Yeganeh (dmb, ) (Entered: 06/17/2005) |
| 06/13/2005 | ✪142 | Declaration of Ramin Yeganeh in Support of (RE: related document(s)141 Opposition Brief/Memorandum). Filed by Debtor Ramin Yeganeh (dmb, ) (Entered: 06/17/2005) |

| 06/14/2005 | ●137 | Order Granting Motion for 2004 Examination (Related Doc # 134) (dmb, ) (Entered: 06/15/2005) |
|---|---|---|
| 06/14/2005 | ●138 | Order Granting Motion for 2004 Examination (Related Doc # 135) (dmb, ) (Entered: 06/15/2005) |
| 06/15/2005 | ●139 | Order Permitting U.S. Trustee To Serve By First Class Mail Subpoena On Fact Witness Lucilla Ho (Related Doc # 128) (dmb, ) (Entered: 06/16/2005) |
| 06/16/2005 | ●140 | BNC Certificate of Mailing - Electronic Order (RE: related document(s)136 Order). Service Date 06/16/2005. (Admin.) (Entered: 06/16/2005) |
| 06/17/2005 | ●143 | BNC Certificate of Mailing - Electronic Order (RE: related document(s)137 Order on Motion for Examination). Service Date 06/17/2005. (Admin.) (Entered: 06/17/2005) |
| 06/17/2005 | ●144 | BNC Certificate of Mailing - Electronic Order (RE: related document(s)138 Order on Motion for Examination). Service Date 06/17/2005. (Admin.) (Entered: 06/17/2005) |
| 06/18/2005 | ●145 | BNC Certificate of Mailing - Electronic Order (RE: related document(s)139 Order on Motion for Miscellaneous Relief). Service Date 06/18/2005. (Admin.) (Entered: 06/18/2005) |
| 06/20/2005 | ●146 | Stipulation to Avoid Lien : *Stipulation to Order Authorizing Sale of Real Property Free and Clear of Liens* Filed by Creditors Nozipo Wobogo, Edith Ingram, Trustee Charles E. Sims. (Maher, Charles) (Entered: 06/20/2005) |
| 06/24/2005 | ●147 | Brief/Memorandum in Opposition to *Panel Trustee's Notice of Intent to Sell 182 Dublin Street, San Francisco Real Property* (RE: related document(s)132 Notice of Intent). Filed by Debtor Ramin Yeganeh (Attachments: # 1 Declaration # 2 Certificate of Service) (Avila, Richard) (Entered: 06/24/2005) |
| 06/28/2005 | ●148 | Reply to *Objection to Sale* (RE: related document(s)141 Opposition Brief/Memorandum). Filed by Trustee Charles E. Sims (Attachments: # 1 Declaration of Charles E. Sims# 2 Exhibit A - Sims Declaration# 3 Exhibit A-2 - Sims Declaration# (4) Exhibit B - Sims Declaration# 5 Exhibit C - Sims Declaration# 6 Exhibit D - Sims Declaration# 7 Exhibit E - Sims Declaration# 8 Exhibit F - Sims Declaration# 9 Exhibit G - Sims Declaration# 10 Exhibit H - Sims Declaration# 11 Declaration of Charles P. Maher# 12 Exhibits A through D - Maher Declaration# 13 Certificate of Service) (Maher, Charles) (Entered: 06/28/2005) |
| 06/29/2005 | ●149 | Reply to *Debtor's Opposition to Trustee's Intent to Sell 182 Dublin Street, San Francisco, California Real Property* Filed by Creditors Hari Chand, Krishna K. Chand (Davis, Jeffry) (Entered: 06/29/2005) |
| 06/29/2005 | ●150 | Certificate of Service (RE: related document(s)149 Reply). (Davis, Jeffry) (Entered: 06/29/2005) |
| 06/29/2005 | ●151 | Complaint by Julie M. Glosson , Sara L Kistler on behalf of Sara L Kistler against Ramin Yeganeh 05-03331; Nature of Suit(s): 424 (Obj/Revocation Discharge 727) , . Filed by Julie M. Glosson , Sara L Kistler on behalf of Sara L Kistler . (Glosson, Julie) (Entered: 06/29/2005) |
| 06/30/2005 | ●152 | Transcript, Date of Hearing: 5-27-05 *U.S. Trustee's Motion to Strike Debtor's Objection to Motion to Extend Time to File Motion to Dismiss.* (McCall, Jo) (Entered: 06/30/2005) |
| 07/01/2005 | ● | Hearing Held(Motion is granted, Maher to do order). (RE: related document(s)117 Notice of Intent). (gh, ) (Entered: 07/01/2005) |
| 07/05/2005 | ●153 | Certificate of Service *(for Proposed Order Authorizing Sale of Real Property - 182 Dublin Street)* (Maher, Charles) (Entered: 07/05/2005) |

3/18/2008 1:47 PM

| 07/05/2005 | ◐154 | Order Authorizing Sale of Real Property (182 Dublin Street, San Francisco) (RE: related document(s)117 Notice of Intent filed by Trustee Charles E. Sims). (dmb, ) (Entered: 07/06/2005) |
|---|---|---|
| 07/08/2005 | ◐155 | Ex Parte Motion *for Order Authorizing Continued Operation of Business Under 11 U.S.C. Section 721* Filed by Trustee Charles E. Sims (Attachments: # 1 Certificate of Service) (Maher, Charles) (Entered: 07/08/2005) |
| 07/08/2005 | ◐156 | BNC Certificate of Mailing - Electronic Order (RE: related document(s)154 Order). Service Date 07/08/2005. (Admin.) (Entered: 07/08/2005) |
| 07/17/2005 | ◐158 | Order Authorizing Trustee To Conduct Business and Modifying Reporting Requirements (Related Doc # 155) (dmb, ) (Entered: 07/18/2005) |
| 07/18/2005 | ◐157 | Certificate of Service *of Proof of Claims* (Sorem, Evan) (Entered: 07/18/2005) |
| 08/15/2005 | ◐159 | Transcript, Date of Hearing: July 1, 2005 *notice of intent to sell*. (Palmer, Susan) (Entered: 08/15/2005) |
| 08/24/2005 | ◐160 | Operating Report for Filing Period Quarter Ended June 30, 2005 *together with Declaration of Service* Filed by Tr Accountant Jay D. Crom (Crom, Jay) (Entered: 08/24/2005) |
| 08/30/2005 | ◐161 | First Application for Compensation *together with Proof of Service* for Heather van de Velde, Trustee's Accountant, Fee: $11,306.00, Expenses: $288.39. Filed by Tr Accountant Heather van de Velde (Attachments: # 1 Exhibit A# 2 Exhibit B) (van de Velde, Heather) (Entered: 08/30/2005) |
| 08/30/2005 | ◐162 | First Application for Compensation *and Expense Reimbursement* for Charles P. Maher, Trustee's Attorney, Fee: $152,550.00, Expenses: $9,681.64. Filed by Attorney Charles P. Maher (Attachments: # 1 Declaration of Charles P. Maher in Support of Application for Compensation# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C - part 1# 5 Exhibit C - part 2# 6 Exhibit C - part 3# 7 Exhibit C - part 4# 8 Exhibit C - part 5# 9 Exhibit C - part 6# 10 Exhibit C - part 7# 11 Certificate of Service) (Maher, Charles) (Entered: 08/30/2005) |
| 08/31/2005 | ◐163 | Notice of Hearing *on Applications for Interim Compensation and Expense Reimbursement* (RE: related document(s)162 First Application for Compensation *and Expense Reimbursement* for Charles P. Maher, Trustee's Attorney, Fee: $152,550.00, Expenses: $9,681.64. Filed by Attorney Charles P. Maher (Attachments: # 1 Declaration of Charles P. Maher in Support of Application for Compensation# (2) Exhibit A# (3) Exhibit B# (4) Exhibit C - part 1# (5) Exhibit C - part 2# (6) Exhibit C - part 3# (7) Exhibit C - part 4# (8) Exhibit C - part 5# (9) Exhibit C - part 6# (10) Exhibit C - part 7# (11) Certificate of Service) (Maher, Charles), 161 First Application for Compensation *together with Proof of Service* for Heather van de Velde, Trustee's Accountant, Fee: $11,306.00, Expenses: $288.39. Filed by Tr Accountant Heather van de Velde (Attachments: # 1 Exhibit A# (2) Exhibit B) (van de Velde, Heather)). Hearing scheduled for 9/21/2005 at 09:30 AM at San Francisco Courtroom 23 - Carlson. Filed by Trustee Charles E. Sims (Attachments: # 1 Certificate of Service) (Maher, Charles) (Entered: 08/31/2005) |
| 09/19/2005 | ◐164 | Brief/Memorandum in Opposition to *Fee Application of Trustee's Counsel And Proof of Service By FAX Thereon* (RE: related document(s)163 Notice of Hearing,,,, ). Filed by Debtor Ramin Yeganeh (Avila, Richard) (Entered: 09/19/2005) |
| 09/20/2005 | ◐165 | Declaration of Charles P. Maher *in Response to Objection by Debtor* (RE: related document(s)164 Opposition Brief/Memorandum). Filed by Trustee Charles E. Sims (Attachments: # 1 Exhibits A through C# 2 Certificate of Service) (Maher, Charles) (Entered: 09/20/2005) |
| 09/21/2005 | ◐ | Hearing Held (Fees are approved, minus $118.50. Order to be uploaded). (RE: related document(s)163 Notice of Hearing, , , ,, 162 First Application for Compensation *and Expense* |

|  |  | *Reimbursement* for Charles P. Maher , Trustee's Attorney, Fee: $152,550.00, Expenses: $9,681.64.). (gh, ) (Entered: 09/21/2005) |
|---|---|---|
| 09/23/2005 | ❶166 | Order Granting Application For Compensation (Related Doc # 161). fees awarded: $11306.00, expenses awarded: $288.39 for Heather van de Velde (dmb, ) (Entered: 09/27/2005) |
| 09/23/2005 | ❶167 | Order Granting Application For Compensation (Related Doc # 162). fees awarded: $152431.50, expenses awarded: $9681.64 for Charles P. Maher (dmb, ) (Entered: 09/27/2005) |
| 10/11/2005 | ❶168 | Notice of Change of Address of *Counsel for Creditors* Filed by Creditor Hari Chand (Sorem, Evan) (Entered: 10/11/2005) |
| 10/11/2005 | ❶169 | Waiver of Discharge By Debtor Under and Pursuant To 11 U.S.C. 727(A)(10) . Filed by Debtor Ramin Yeganeh (dmb, ) (Entered: 10/12/2005) |
| 10/12/2005 | ❶170 | Motion to Approve Document */ Debtor's Waiver of Discharge and Memorandum of Points and Authorities In Support* Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: # 1 Certificate of Service) (Cutler, Patricia (at)) (Entered: 10/12/2005) |
| 10/12/2005 | ❶171 | Declaration of Paralegal Specialist in Support of *U.S. Trustee's Motion for Order Approving Debtor's Waiver of Discharge and Memorandum of Points and Authorities in Support* (RE: related document(s)170 Motion to Approve Document). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Certificate of Service) (Cutler, Patricia (at)) (Entered: 10/12/2005) |
| 10/12/2005 | ❶172 | Motion to Shorten Time *for Notice on U.S. Trustee's Motion for Order Approving Debtor's Waiver of Discharge* (RE: related document(s)170 Motion to Approve Document filed by U.S. Trustee Office of the U.S. Trustee / SF, 171 Declaration, filed by U.S. Trustee Office of the U.S. Trustee / SF). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: # 1 Certificate of Service) (Cutler, Patricia (at)) (Entered: 10/12/2005) |
| 10/12/2005 | ❶173 | Declaration of Julie M. Glosson in Support of *U.S. Trustee's Motion for Order Shortening Time for Notice on the U.S. Trustee's Motion for Order Approving Debtor's Waiver of Discharge* (RE: related document(s)172 Motion to Shorten Time, ). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: # 1 Certificate of Service) (Cutler, Patricia (at)) (Entered: 10/12/2005) |
| 10/12/2005 | ❶174 | Notice of Hearing (RE: related document(s)170 Motion to Approve Document */ Debtor's Waiver of Discharge and Memorandum of Points and Authorities In Support* Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: # 1 Certificate of Service) (Cutler, Patricia (at)), 171 Declaration of Paralegal Specialist in Support of *U.S. Trustee's Motion for Order Approving Debtor's Waiver of Discharge and Memorandum of Points and Authorities in Support* (RE: related document(s)170 Motion to Approve Document). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: # 1 Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Certificate of Service) (Cutler, Patricia (at)), 172 Motion to Shorten Time *for Notice on U.S. Trustee's Motion for Order Approving Debtor's Waiver of Discharge* (RE: related document(s)170 Motion to Approve Document filed by U.S. Trustee Office of the U.S. Trustee / SF, 171 Declaration, filed by U.S. Trustee Office of the U.S. Trustee / SF). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: # 1 Certificate of Service) (Cutler, Patricia (at)), 173 Declaration of Julie M. Glosson in Support of *U.S. Trustee's Motion for Order Shortening Time for Notice on the U.S. Trustee's Motion for Order Approving Debtor's Waiver of Discharge* (RE: related document(s)172 Motion to Shorten Time, ). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: # 1 Certificate of Service) (Cutler, Patricia (at))). Hearing scheduled for 10/28/2005 at 09:30 AM at San Francisco Courtroom 23 - Carlson. Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: # 1 Certificate of Service) (Cutler, Patricia (at)) (Entered: 10/12/2005) |

| 10/20/2005 | ●175 | Objection *Creditors' Limited Objection to United States Trustee's Motion for Order Approving Debtor's Waiver of Discharge* (RE: related document(s)170 Motion to Approve Document). Filed by Creditor Hari Chand (Sorem, Evan) (Entered: 10/20/2005) |
| 10/21/2005 | ●176 | Order Shortening Time For Notice Of Hearing On The United States Trustee's Motion For Order Approving Debtor's Waiver of Discharge (Related Doc # 172) (dmb, ) (Entered: 10/24/2005) |
| 10/26/2005 | ●177 | Operating Report for Filing Period 7/2005-9/2005 *filed together with proof of service* Filed by Tr Accountant Jay D. Crom (Crom, Jay) (Entered: 10/26/2005) |
| 10/26/2005 | ●178 | BNC Certificate of Mailing - Electronic Order (RE: related document(s)176 Order on Motion to Shorten Time). Service Date 10/26/2005. (Admin.) (Entered: 10/26/2005) |
| 10/28/2005 | ●179 | Document: *Waiver of Discharge by Debtor Under and Pursuant to 11 U.S.C. 727(a)(10) -- dated October 28, 2005.* (RE: related document(s)169 Document). Filed by Debtor Ramin Yeganeh (Cutler, Patricia (at)) (Entered: 10/28/2005) |
| 10/28/2005 | ●180 | Certificate of Service *re Waiver of Discharge by Debtor Under and Pursuant to 11 U.S.C. 727(a)(10) - dated October 28, 2005* (RE: related document(s)179 Document). (Cutler, Patricia (at)) (Entered: 10/28/2005) |
| 10/28/2005 | ● | Hearing Held (Motion is granted, Order to be uploaded) (RE: related document(s)170 Motion to Approve Document / *Debtor's Waiver of Discharge and Memorandum of Points and Authorities In Support,* 173 Declaration,, 171 Declaration, ). (gh, ) (Entered: 10/28/2005) |
| 11/04/2005 | ●181 | Ex Parte Motion : *Ex Parte Application for Order Authorizing Continued Operation of Business Under 11 USC Section 721* Filed by Trustee Charles E. Sims (Attachments: # 1 Attachment# 2 Certificate of Service) (Maher, Charles) (Entered: 11/04/2005) |
| 11/04/2005 | ●182 | Motion for Stay of Bankruptcy Proceedings Pursuant to 11 U.S.C. 305(A)(1), For Appointment of Independent Appellate Counsel To Prosecute Pre-Petition Appeals, And For Relief From Automatic Stay For Counsel To Pursue Such Appeals . Filed by Debtor Ramin Yeganeh (dmb, ) (Entered: 11/07/2005) |
| 11/04/2005 | ●183 | Notice of Hearing (RE: related document(s)182 Motion for Stay of Bankruptcy Proceedings Pursuant to 11 U.S.C. 305(A)(1), For Appointment of Independent Appellate Counsel To Prosecute Pre-Petition Appeals, And For Relief From Automatic Stay For Counsel To Pursue Such Appeals . Filed by Debtor Ramin Yeganeh (dmb, )). Hearing scheduled for 12/5/2005 at 09:30 AM at San Francisco Courtroom 23 - Carlson. Filed by Debtor Ramin Yeganeh (dmb, ) (Entered: 11/07/2005) |
| 11/04/2005 | ●184 | Declaration of Ramin Yeganeh in Support of (RE: related document(s)182 Motion for Relief From Stay, ). Filed by Debtor Ramin Yeganeh (dmb, ) (Entered: 11/07/2005) |
| 11/04/2005 | ●185 | Memorandum of Points and Authorities in Support of (RE: related document(s)182 Motion for Relief From Stay, ). Filed by Debtor Ramin Yeganeh (dmb, ) (Entered: 11/07/2005) |
| 11/04/2005 | ●186 | Certificate of Service (RE: related document(s)182 Motion for Relief From Stay,, 183 Notice of Hearing, ). Filed by Debtor Ramin Yeganeh (dmb, ) (Entered: 11/07/2005) |
| 11/04/2005 | ●187 | Declaration of James M. Braden in Support of (RE: related document(s)182 Motion for Relief From Stay, ). (dmb, ) (Entered: 11/07/2005) |
| 11/04/2005 | ●188 | Declaration of Alan Charles Dell'Ario (dmb, ) (Entered: 11/07/2005) |
| 11/04/2005 | ●189 | Declaration of Elliot L. Bien (dmb, ) (Entered: 11/07/2005) |

| 11/04/2005 | ○190 | Declaration of William E. Gilg (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3) (dmb, ) (Entered: 11/07/2005) |
|---|---|---|
| 11/07/2005 | ○191 | Brief/Memorandum in Opposition to *Trustee's Ex Parte Application For Order Authorizing Continued Operation of Business under 11 U.S.C. Sec. 721* (RE: related document(s)181 Motion Miscellaneous Relief). Filed by Debtor Ramin Yeganeh (Chance, Jonathan) (Entered: 11/07/2005) |
| 11/07/2005 | ○192 | Declaration of debtor in support of *debtor's opposition to Trustee's Ex Parte Application For Order Authorizing Continuing Business Operations* (RE: related document(s)181 Motion Miscellaneous Relief). Filed by Debtor Ramin Yeganeh (Chance, Jonathan) (Entered: 11/07/2005) |
| 11/07/2005 | ○193 | Declaration of William Gilg, Esq. in Opposition of *Trustee's Ex Parte Application For Order Authorizing Continued Operation of Business Under 11 U.S.C. Sec 721* (RE: related document(s)181 Motion Miscellaneous Relief). Filed by Debtor Ramin Yeganeh (Chance, Jonathan) (Entered: 11/07/2005) |
| 11/07/2005 | ○194 | Certificate of Service *Re Debtor's Opposition To Trustee's Ex Parte Application For Order Authorizing Continued Operation of Business Under 11 U.S.C. Sec. 721* (RE: related document(s)181 Motion Miscellaneous Relief). (Chance, Jonathan) (Entered: 11/07/2005) |
| 11/08/2005 | ○195 | Order Granting Approval of Debtor Ramin Yeganeh's Waiver of Discharge (RE: related document(s)179 Document filed by Debtor Ramin Yeganeh). (dmb, ) (Entered: 11/08/2005) |
| 11/08/2005 | ○196 | Order Authorizing Trustee To Conduct Business And Modifying Reporting Requirements (11 U.S.C. Section 721) (Related Doc # 181) (dmb, ) (Entered: 11/08/2005) |
| 11/10/2005 | ○197 | BNC Certificate of Mailing - Electronic Order (RE: related document(s)195 Order). Service Date 11/10/2005. (Admin.) (Entered: 11/10/2005) |
| 11/14/2005 | ○198 | Memorandum Re Debtor's Opposition To Trustee's Application For Order Authorizing Continued Business Operations. (RE: related document(s)191 Opposition Brief/Memorandum, filed by Debtor Ramin Yeganeh). (dmb, ) (Entered: 11/15/2005) |
| 11/17/2005 | ○199 | BNC Certificate of Mailing - Electronic Order (RE: related document(s)198 Memorandum Decision). Service Date 11/17/2005. (Admin.) (Entered: 11/17/2005) |
| 11/21/2005 | ○200 | Brief/Memorandum in Opposition to *Motion to Stay Proceedings and for Appointment of Independent Appellate Counsel* (RE: related document(s)182 Motion for Relief From Stay,, 183 Notice of Hearing,, 184 Declaration, 185 Memo of Points & Authorities). Filed by Trustee Charles E. Sims (Attachments: # 1 Declaration of Charles P. Maher# 2 Declaration of Cheryl Rouse# 3 Declaration of Cary Kletter# 4 Certificate of Service) (Maher, Charles) (Entered: 11/21/2005) |
| 11/21/2005 | ○201 | Brief/Memorandum in Opposition to (RE: related document(s)182 Motion for Relief From Stay, ). Filed by Creditors Hari Chand, Krishna K. Chand (Attachments: # 1 Affidavit A 1-25# 2 Appendix A 26-50# 3 Appendix A 51-64# 4 Appendix B# 5 Appendix C# 6 Certificate of Service Proof of service) (Sorem, Evan) (Entered: 11/21/2005) |
| 11/21/2005 | ○202 | Request To Take Judicial Notice (RE: related document(s)201 Opposition Brief/Memorandum, ). Filed by Creditors Hari Chand, Krishna K. Chand (Attachments: # 1 Certificate of Service Proof of service) (Sorem, Evan) (Entered: 11/21/2005) |
| 11/28/2005 | ○203 | Reply to *Trustee's and Creditor's opposition to Debtor's motion to stay* (RE: related document(s)182 Motion for Relief From Stay, ). Filed by Debtor Ramin Yeganeh (Chance, Jonathan) (Entered: 11/28/2005) |

| 11/28/2005 | ○204 | Declaration of William Gilg in support of debtor's reply of (RE: related document(s)182 Motion for Relief From Stay, ). Filed by Debtor Ramin Yeganeh (Chance, Jonathan) (Entered: 11/28/2005) |
|---|---|---|
| 11/28/2005 | ○205 | Exhibit *of William Gilg, Esq. Re: Memorandum regarding merits of appeal* (RE: related document(s)204 Declaration). Filed by Debtor Ramin Yeganeh (Chance, Jonathan) (Entered: 11/28/2005) |
| 11/28/2005 | ○206 | Certificate of Service (RE: related document(s)203 Reply). (Chance, Jonathan) (Entered: 11/28/2005) |
| 12/05/2005 | ○ | Hearing Continued (RE: related document(s)182 Motion for Relief from Stay , Fee Amount $150, .). Hearing to be held on 2/24/2006 at 9:30 AM San Francisco Courtroom 23 - Carlson for 182, (gh, ) (Entered: 12/05/2005) |
| 12/07/2005 | ○207 | Certificate of Service *(for Proposed Order Denying Debtor's Motion for Stay and Other Relief)* (Maher, Charles) (Entered: 12/07/2005) |
| 12/19/2005 | ○208 | Order Granting (RE: related document(s)182 Motion for Relief From Stay, filed by Debtor Ramin Yeganeh). (dmb, ) (Entered: 12/19/2005) |
| 01/13/2006 | | Deadlines terminated for Order of Meeting of Creditors . (dmb, ) (Entered: 01/13/2006) |
| 01/26/2006 | ○209 | Operating Report for Filing Period Quarter Ended December 31, 2005 *together with declaration of service* Filed by Tr Accountant Jay D. Crom (Crom, Jay) (Entered: 01/26/2006) |
| 02/17/2006 | ○210 | Notice of Intent to to Dismiss Appeals and Compromise With Creditors. Filed by Trustee Charles E. Sims (Attachments: # 1 Certificate of Service) (Maher, Charles) (Entered: 02/17/2006) |
| 02/23/2006 | ○211 | Status Conference Statement Filed by Debtor Ramin Yeganeh (Chance, Jonathan) (Entered: 02/23/2006) |
| 02/24/2006 | ○ | Hearing Continued (Discovery stay is lifted). (RE: related document(s)182 Motion for Relief from Stay , Fee Amount $150, .). Hearing to be held on 3/31/2006 at 10:30 AM San Francisco Courtroom 23 - Carlson for 182, (gh, ) (Entered: 02/27/2006) |
| 02/27/2006 | ○ | Disposition of Adversary 05-3291. (Dismissing) (dmb, ) (Entered: 02/27/2006) |
| 02/27/2006 | ○ | Adversary Case Closed 05-3291. (dmb, ) (Entered: 02/27/2006) |
| 03/01/2006 | ○212 | Notice Regarding *Debtor's objections to Gray Cary's Claims and Proofs of Claims and Supporting Declaration of William Gilg, Esq.* (RE: related document(s)210 Notice of Intent to to Dismiss Appeals and Compromise With Creditors. Filed by Trustee Charles E. Sims (Attachments: # (1) Certificate of Service) (Maher, Charles)). Filed by Debtor Ramin Yeganeh (Chance, Jonathan) (Entered: 03/01/2006) |
| 03/01/2006 | ○213 | Exhibit *A to William Gilg, Esq. Declaration* (RE: related document(s)212 Notice, ). Filed by Debtor Ramin Yeganeh (Chance, Jonathan) (Entered: 03/01/2006) |
| 03/01/2006 | ○214 | Exhibit *B to William Gilg, Esq. Declaration* (RE: related document(s)212 Notice, ). Filed by Debtor Ramin Yeganeh (Chance, Jonathan) (Entered: 03/01/2006) |
| 03/01/2006 | ○215 | Exhibit *C to William Gilg, Esq. Declaration* (RE: related document(s)212 Notice, ). Filed by Debtor Ramin Yeganeh (Chance, Jonathan) (Entered: 03/01/2006) |

| 03/01/2006 | ●216 | Exhibit *D to William Gilg, Esq. Declaration* (RE: related document(s)212 Notice, ). Filed by Debtor Ramin Yeganeh (Chance, Jonathan) (Entered: 03/01/2006) |
|---|---|---|
| 03/01/2006 | ●217 | Exhibit *E to William Gilg, Esq. Declaration* (RE: related document(s)212 Notice, ). Filed by Debtor Ramin Yeganeh (Chance, Jonathan) (Entered: 03/01/2006) |
| 03/02/2006 | ●218 | Objection to Gray Cary's Claim's and Proofs of Claims Thereon Filed by Debtor Ramin Yeganeh . (dmb, ) (Entered: 03/03/2006) |
| 03/02/2006 | ●219 | Notice and Opportunity for Hearing (RE: related document(s)218 Objection to Gray Cary's Claim's and Proofs of Claims Thereon Filed by Debtor Ramin Yeganeh . (dmb, )). Filed by Debtor Ramin Yeganeh (dmb, ) (Entered: 03/03/2006) |
| 03/02/2006 | ●220 | Motion To Have The Trustee Abandon Civil Appeals Pursuant To 11 USC 554; , And For Stay of Bankruptcy Proceedings Pursuant To 11 USC 305(a)(1) Filed by Debtor Ramin Yeganeh . (dmb, ) (Entered: 03/03/2006) |
| 03/02/2006 | ●221 | Notice of Hearing (RE: related document(s)220 Motion To Have The Trustee Abandon Civil Appeals Pursuant To 11 USC 554; , And For Stay of Bankruptcy Proceedings Pursuant To 11 USC 305(a)(1) Filed by Debtor Ramin Yeganeh . (dmb, )). Hearing scheduled for 3/31/2006 at 09:30 AM at San Francisco Courtroom 23 - Carlson. Filed by Debtor Ramin Yeganeh (dmb, ) (Entered: 03/03/2006) |
| 03/09/2006 | ●222 | Debtor's Objection To Trustee's (RE: related document(s)210 Notice of Intent To Dismiss Appeals and Compromise With Creditors). Filed by Debtor Ramin Yeganeh (dmb, ) (Entered: 03/10/2006) |
| 03/09/2006 | ●223 | Debtor's Objection To Trustee's (RE: related document(s)210 Notice of Intent To Dismiss Appeals and Compromise With Creditors). Filed by Debtor Ramin Yeganeh (dmb, ) (Exhibits In Support Thereof) Modified on 3/10/2006 (dmb, ). (Entered: 03/10/2006) |
| 03/09/2006 | ●224 | Debtor's Objection To Trustee's (RE: related document(s)210 Notice of Intent To Dismiss Appeals And Compromise With Creditors). (Memorandum Re Merits of Appeals) Filed by Debtor Ramin Yeganeh (dmb, ) (Entered: 03/10/2006) |
| 03/09/2006 | ●225 | Declaration of Debtor's Civil Attorney William E. Gilg in Support of (RE: related document(s)222 Objection To Trustee's Notice of Intent To Dismiss Appeals and Compromise). Filed by Debtor Ramin Yeganeh (dmb, ) (Entered: 03/10/2006) |
| 03/09/2006 | ●226 | Certificate of Service (RE: related document(s)222 Objection, 223 Objection, 224 Objection, 225 Declaration). (dmb, ) (Entered: 03/10/2006) |
| 03/10/2006 | ●227 | Objection To Notice of Intent To Dismiss Appeals And Compromise With Creditors (RE: related document(s)210 Notice of Intent To Dismiss A). (Declaration of Appellate Specialist) Filed by Debtor Ramin Yeganeh (dmb, ) (Entered: 03/13/2006) |
| 03/14/2006 | ●228 | Ex Parte Motion *for Order Authorizing Continued Operation of Business Under 11 U.S.C. Section 721* Filed by Trustee Charles E. Sims (Attachments: # 1 Attachment 1# 2 Certificate of Service) (Maher, Charles) (Entered: 03/14/2006) |
| 03/17/2006 | ●229 | Brief/Memorandum in Opposition to *Motion to Compel Abandonment and to Stay Bankruptcy Proceedings* (RE: related document(s)220 Motion to Abandon, Motion to Stay). Filed by Trustee Charles E. Sims (Attachments: # 1 Declaration of Charles P. Maher in Opposition to Motion for Abandonment# 2 Exhibit A# 3 Certificate of Service) (Maher, Charles) (Entered: 03/17/2006) |
| 03/17/2006 | ●230 | Response to *Debtor's Objection to Gray Cary's Claims and Proofs of Claim Thereon* (RE: related document(s)218 Objection to Claim). Filed by Creditors Phillip Alarcon, William Lee Beasley II, Cleo Carey, Hari Chand, Krishna K. Chand, Cheryl Dockery, Kenneth Hearne Sr., |

Pamela Gene Helvie, Edith Ingram, Joannah Jackson, Joe L. Jackson, Yolanda Jackson, Lula Jackson-Christian, Shahen Lachen, Latanoa Lauese, Maliaeme Lauese, Leonard, Katherine Loudd, Webster Loudd, Fely Mabutas, Romeo Mabutas, Doroteo Magana, Gloria Penney, Gwendolyn Penney, Lucy Mae Pickens, Rose Lyllian F. Piedot, Roy C. Piedot, George Porter, Rosa Rivera, Willie Roberson, Alyssa R. Scott, Second Baptist Church of Fowler, Yolanda Segura, Phyllis Suzy-Q Shoop, Henry Stevens, Joan Trail, Samuel Trail, Senolita Tuipulotu, Sione Tuipulotu, Adolphurs Turner, Nadine Turner, Nicole Wilkins, Cecil Williams, Yvette Williams, Nozipo Wobogo, Barbara A. Wright (Sorem, Evan) (Entered: 03/17/2006)

| | | |
|---|---|---|
| 03/17/2006 | ❷231 | Request To Take Judicial Notice *of Adjudicative Facts in Support of Response to Debtor's Objection to Gray Cary's Claims and Proofs of Claim* (RE: related document(s)230 Response,,, ). Filed by Creditors Phillip Alarcon, William Lee Beasley II, Cleo Carey, Hari Chand, Krishna K. Chand, Cheryl Dockery, Kenneth Hearne Sr., Pamela Gene Helvie, Edith Ingram, Joannah Jackson, Joe L. Jackson, Yolanda Jackson, Lula Jackson-Christian, Shahen Lachen, Latanoa Lauese, Maliaeme Lauese, Leonard, Katherine Loudd, Webster Loudd, Fely Mabutas, Romeo Mabutas, Doroteo Magana, Gloria Penney, Gwendolyn Penney, Lucy Mae Pickens, Rose Lyllian F. Piedot, Roy C. Piedot, George Porter, Rosa Rivera, Willie Roberson, Alyssa R. Scott, Second Baptist Church of Fowler, Yolanda Segura, Phyllis Suzy-Q Shoop, Henry Stevens, Joan Trail, Samuel Trail, Senolita Tuipulotu, Sione Tuipulotu, Adolphurs Turner, Nadine Turner, Nicole Wilkins, Cecil Williams, Yvette Williams, Nozipo Wobogo, Barbara A. Wright (Attachments: # 1 Exhibit A, pgs. 1-26# 2 Exhibit A, pgs. 26-51# 3 Exhibit A, pgs. 52-64# 4 Exhibit B) (Sorem, Evan) (Entered: 03/17/2006) |
| 03/17/2006 | ❷232 | Certificate of Service (RE: related document(s)230 Response,,, ). (Sorem, Evan) (Entered: 03/17/2006) |
| 03/17/2006 | ❷233 | Brief/Memorandum in Opposition to *Debtor's Motion to Have the Trustee Abandon Civil Appeals Pursuant to 11 U.S.C. 554; and For Stay of Bankruptcy Proceedings Pursuant to 11 U.S.C. 305(A)(1)* (RE: related document(s)220 Motion to Abandon, Motion to Stay). Filed by Creditors Phillip Alarcon, William Lee Beasley II, Cleo Carey, Hari Chand, Krishna K. Chand, Cheryl Dockery, Kenneth Hearne Sr., Pamela Gene Helvie, Edith Ingram, Joannah Jackson, Joe L. Jackson, Yolanda Jackson, Lula Jackson-Christian, Shahen Lachen, Latanoa Lauese, Maliaeme Lauese, Leonard, Katherine Loudd, Webster Loudd, Fely Mabutas, Romeo Mabutas, Doroteo Magana, Gloria Penney, Gwendolyn Penney, Lucy Mae Pickens, Rose Lyllian F. Piedot, Roy C. Piedot, George Porter, Rosa Rivera, Willie Roberson, Alyssa R. Scott, Second Baptist Church of Fowler, Yolanda Segura, Phyllis Suzy-Q Shoop, Henry Stevens, Joan Trail, Samuel Trail, Senolita Tuipulotu, Sione Tuipulotu, Adolphurs Turner, Nadine Turner, Nicole Wilkins, Cecil Williams, Yvette Williams, Nozipo Wobogo, Barbara A. Wright (Attachments: # 1 Appendix A) (Sorem, Evan) (Entered: 03/17/2006) |
| 03/17/2006 | ❷234 | Request To Take Judicial Notice *of Adjudicative Facts in Support of Opposition to Debtor's Motion to Have the Trustee Abandon Civil Appeals Pursuant to 11 U.S.C. 554; and for Stay of Bankruptcy Proceedings Pursuant to 11 U.S.C. 305(A)(1)* (RE: related document(s)233 Opposition Brief/Memorandum,,,, ). Filed by Creditors Phillip Alarcon, William Lee Beasley II, Cleo Carey, Hari Chand, Krishna K. Chand, Cheryl Dockery, Kenneth Hearne Sr., Pamela Gene Helvie, Edith Ingram, Joannah Jackson, Joe L. Jackson, Yolanda Jackson, Lula Jackson-Christian, Shahen Lachen, Latanoa Lauese, Maliaeme Lauese, Leonard, Katherine Loudd, Webster Loudd, Fely Mabutas, Romeo Mabutas, Doroteo Magana, Gloria Penney, Gwendolyn Penney, Lucy Mae Pickens, Rose Lyllian F. Piedot, Roy C. Piedot, George Porter, Rosa Rivera, Willie Roberson, Alyssa R. Scott, Second Baptist Church of Fowler, Yolanda Segura, Phyllis Suzy-Q Shoop, Henry Stevens, Joan Trail, Samuel Trail, Senolita Tuipulotu, Sione Tuipulotu, Adolphurs Turner, Nadine Turner, Nicole Wilkins, Cecil Williams, Yvette Williams, Nozipo Wobogo, Barbara A. Wright (Attachments: # 1 Exhibit A, pgs 1-25# 2 Exhibit A, pgs. 26-50# 3 Exhibit A, pgs. 51-64# 4 Exhibit B) (Sorem, Evan) (Entered: 03/17/2006) |
| 03/17/2006 | ❷235 | Certificate of Service (RE: related document(s)233 Opposition Brief/Memorandum,,,, ). (Sorem, Evan) (Entered: 03/17/2006) |

| 03/20/2006 | 236 | Order Authorizing Trustee To Conduct Business and Modifying Reporting Requirements (11 U.S.C. Section 721) 228) (dmb, ) (Entered: 03/21/2006) |
|---|---|---|
| 03/24/2006 | 237 | Reply to Gray Cary's Opposition (RE: related document(s)233 Opposition Brief/Memorandum, , , , ). Filed by Debtor Ramin Yeganeh (dmb, ) (Entered: 03/24/2006) |
| 03/24/2006 | 238 | Declaration of William E. Gilg Regarding (RE: related document(s)237 Reply To Gray Cary's Opposition). (dmb, ) (Entered: 03/24/2006) |
| 03/24/2006 | 239 | Certificate of Service (RE: related document(s)237 Reply). (dmb, ) (Entered: 03/24/2006) |
| 03/24/2006 | 240 | Reply to Trustee's Opposition (RE: related document(s)229 Opposition Brief/Memorandum, ). Filed by Debtor Ramin Yeganeh (dmb, ) (Entered: 03/24/2006) |
| 03/24/2006 | 241 | Declaration of William E. Gilg (RE: related document(s)240 Reply). Filed by Debtor Ramin Yeganeh (dmb, ) (Entered: 03/24/2006) |
| 03/24/2006 | 242 | Certificate of Service (RE: related document(s)240 Reply). (dmb, ) (Entered: 03/24/2006) |
| 03/24/2006 | 243 | Reply to Gray Cary's Response (RE: related document(s)230 Response, , , ). Filed by Debtor Ramin Yeganeh (dmb, ) (Entered: 03/24/2006) |
| 03/24/2006 | 244 | Certificate of Service (RE: related document(s)243 Reply). (dmb, ) (Entered: 03/24/2006) |
| 03/24/2006 | 245 | Memorandum of Points and Authorities in of *in Reply to Objection to Compromise* (RE: related document(s)222 Objection). Filed by Trustee Charles E. Sims (Attachments: # 1 Certificate of Service) (Maher, Charles) (Entered: 03/24/2006) |
| 03/24/2006 | 246 | Declaration of Charles P. Maher in Support of Compromise of (RE: related document(s)210 Notice of Intent). Filed by Trustee Charles E. Sims (Attachments: # 1 Exhibit A# 2 Exhibit B, Part 1# 3 Exhibit B, Part 2# 4 Exhibit C# 5 Exhibit D, E, F# 6 Certificate of Service) (Maher, Charles) (Entered: 03/24/2006) |
| 03/24/2006 | 247 | Response to *Debtor's Objection to Trustee's Notice of Intent to Dismiss Appeals and Compromise With Creditors* (RE: related document(s)210 Notice of Intent). Filed by Creditors Phillip Alarcon, William Lee Beasley II, Cleo Carey, Hari Chand, Krishna K. Chand, Cheryl Dockery, Kenneth Hearne Sr., Pamela Gene Helvie, Edith Ingram, Joannah Jackson, Joe L. Jackson, Yolanda Jackson, Lula Jackson-Christian, Shahen Lachen, Latanoa Lauese, Maliaeme Lauese, Leonard, Katherine Loudd, Webster Loudd, Fely Mabutas, Romeo Mabutas, Doroteo Magana, Gloria Penney, Gwendolyn Penney, Lucy Mae Pickens, Rose Lyllian F. Piedot, Roy C. Piedot, George Porter, Rosa Rivera, Willie Roberson, Alyssa R. Scott, Second Baptist Church of Fowler, Yolanda Segura, Phyllis Suzy-Q Shoop, Henry Stevens, Joan Trail, Samuel Trail, Senolita Tuipulotu, Sione Tuipulotu, Adolphurs Turner, Nadine Turner, Nicole Wilkins, Cecil Williams, Yvette Williams, Nozipo Wobogo, Barbara A. Wright (Attachments: # 1 Declaration Emily L. Maxwell# 2 Declaration Renee Glover Chantler) (Sorem, Evan) (Entered: 03/24/2006) |
| 03/24/2006 | 248 | Request for Notice *For Judicial Notice of Adjudicative Facts in Support of Response to Debtor's Objection to Trustee's Notice of Intent to Dismiss Appeals and Compromise with Creditors* Filed by Creditors Phillip Alarcon, William Lee Beasley II, Cleo Carey, Hari Chand, Krishna K. Chand, Cheryl Dockery, Kenneth Hearne Sr., Pamela Gene Helvie, Edith Ingram, Joannah Jackson, Joe L. Jackson, Yolanda Jackson, Lula Jackson-Christian, Shahen Lachen, Latanoa Lauese, Maliaeme Lauese, Leonard, Katherine Loudd, Webster Loudd, Fely Mabutas, Romeo Mabutas, Doroteo Magana, Gloria Penney, Gwendolyn Penney, Lucy Mae Pickens, Rose Lyllian F. Piedot, Roy C. Piedot, George Porter, Rosa Rivera, Willie Roberson, Alyssa R. Scott, Second Baptist Church of Fowler, Yolanda Segura, Phyllis Suzy-Q Shoop, Henry Stevens, Joan Trail, Samuel Trail, Senolita Tuipulotu, Sione Tuipulotu, Adolphurs Turner, Nadine Turner, Nicole Wilkins, Cecil Williams, Yvette Williams, Nozipo Wobogo, Barbara A. Wright (Attachments: # 1 Exhibit A# 2 Declaration B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit |

| | | |
|---|---|---|
| | | G1# <u>8</u> Exhibit G2# <u>9</u> Exhibit G3# <u>10</u> Declaration H# <u>11</u> Exhibit I# <u>12</u> Exhibit J# <u>13</u> Exhibit K# <u>14</u> Exhibit L# <u>15</u> Exhibit M# <u>16</u> Exhibit N# <u>17</u> Exhibit O# <u>18</u> Exhibit P# <u>19</u> Exhibit Q# <u>20</u> Exhibit R# <u>21</u> Exhibit S# <u>22</u> Exhibit T# <u>23</u> Exhibit U# <u>24</u> Exhibit V# <u>25</u> Exhibit W# <u>26</u> Exhibit X1# <u>27</u> Declaration X2# <u>28</u> Exhibit Y# <u>29</u> Exhibit Z# <u>30</u> Exhibit AA-1# <u>31</u> Exhibit AA-2# <u>32</u> Exhibit BB# <u>33</u> Exhibit CC) (Sorem, Evan) (Entered: 03/24/2006) |
| 03/24/2006 | ❏<u>249</u> | Certificate of Service (RE: related document(s)<u>247</u> Response,,,, ). (Sorem, Evan) (Entered: 03/24/2006) |
| 03/24/2006 | ❏<u>250</u> | Ex Parte Motion *Application for Order Authorizing the Filing of and Consideration of this Court's Consideration of a Response Brieff in Excess of Page Limits Established by BLR 9013-1(C)* Filed by Creditors Phillip Alarcon, William Lee Beasley II, Cleo Carey, Hari Chand, Krishna K. Chand, Cheryl Dockery, Kenneth Hearne Sr., Pamela Gene Helvie, Edith Ingram, Joannah Jackson, Joe L. Jackson, Yolanda Jackson, Lula Jackson-Christian, Shahen Lachen, Latanoa Lauese, Maliaeme Lauese, Leonard, Katherine Loudd, Webster Loudd, Fely Mabutas, Romeo Mabutas, Doroteo Magana, Gloria Penney, Gwendolyn Penney, Lucy Mae Pickens, Rose Lyllian F. Piedot, Roy C. Piedot, George Porter, Rosa Rivera, Willie Roberson, Alyssa R. Scott, Second Baptist Church of Fowler, Yolanda Segura, Phyllis Suzy-Q Shoop, Henry Stevens, Joan Trail, Samuel Trail, Senolita Tuipulotu, Sione Tuipulotu, Adolphurs Turner, Nadine Turner, Nicole Wilkins, Cecil Williams, Yvette Williams, Nozipo Wobogo, Barbara A. Wright (Attachments: # <u>1</u> Exhibit Order) (Sorem, Evan) (Entered: 03/24/2006) |
| 03/24/2006 | ❏<u>251</u> | Certificate of Service *re Ex Parte Application for Order Authorizing the Filing of and Consideration of this Court's Consideration of a Response Brief in Excess of Page Limits Established by BLR 9013-1(C)* (RE: related document(s)<u>250</u> Motion Miscellaneous Relief,,,, ). (Sorem, Evan) (Entered: 03/24/2006) |
| 03/27/2006 | ❏<u>252</u> | Declaration *of Charles A. Bird* (RE: related document(s)<u>245</u> Memo of Points & Authorities). Filed by Trustee Charles E. Sims (Attachments: # <u>1</u> Exhibit A# <u>2</u> Certificate of Service) (Maher, Charles) (Entered: 03/27/2006) |
| 03/28/2006 | ❏ | **ERROR** The PDF Document Does Not Match The Docket Text Declaration Of Name Listed. (RE: related document(s)<u>252</u> Declaration). (dmb, ) (Entered: 03/28/2006) |
| 03/30/2006 | ❏<u>253</u> | Response to Trustee's Reply To Objection To Notice of Trustee's Intent To Dismiss Appeals And Compromise Witn Creditors Filed by Debtor Ramin Yeganeh (dmb, ) (Entered: 03/31/2006) |
| 03/30/2006 | ❏<u>254</u> | Request To Take Judicial Notice Regarding (RE: related document(s)<u>253</u> Debtor's Response). Filed by Debtor Ramin Yeganeh (dmb, ) (Entered: 03/31/2006) |
| 03/30/2006 | ❏<u>255</u> | Certificate of Service (RE: related document(s)<u>253</u> Response, <u>254</u> Request To Take Judicial Notice). (dmb, ) (Entered: 03/31/2006) |
| 03/31/2006 | ❏ | Hearing Held (Matter is submitted). (RE: related document(s)<u>210</u> Notice of Intent, <u>221</u> Notice of Hearing,, <u>212</u> Notice,, <u>220</u> Motion to Abandon Motion to Stay, <u>182</u> Motion for Relief from Stay , Fee Amount $150, .). (gh, ) (Entered: 03/31/2006) |
| 04/03/2006 | ❏<u>256</u> | Supplemental Document: *Submittal Requested by Court.* (RE: related document(s)<u>210</u> Notice of Intent). Filed by Creditors Phillip Alarcon, William Lee Beasley II, Cleo Carey, Hari Chand, Krishna K. Chand, Cheryl Dockery, Kenneth Hearne Sr., Pamela Gene Helvie, Edith Ingram, Joannah Jackson, Joe L. Jackson, Yolanda Jackson, Lula Jackson-Christian, Shahen Lachen, Latanoa Lauese, Maliaeme Lauese, Leonard, Katherine Loudd, Webster Loudd, Fely Mabutas, Romeo Mabutas, Doroteo Magana, Gloria Penney, Gwendolyn Penney, Lucy Mae Pickens, Rose Lyllian F. Piedot, Roy C. Piedot, George Porter, Rosa Rivera, Willie Roberson, Alyssa R. Scott, Second Baptist Church of Fowler, Yolanda Segura, Phyllis Suzy-Q Shoop, Henry Stevens, Joan Trail, Samuel Trail, Senolita Tuipulotu, Sione Tuipulotu, Adolphurs Turner, Nadine Turner, Nicole Wilkins, Cecil Williams, Yvette Williams, Nozipo Wobogo, Barbara A. Wright (Attachments: # <u>1</u> Exhibit A# <u>2</u> Exhibit B# <u>3</u> Exhibit C# <u>4</u> Exhibit D# <u>5</u> Exhibit E# <u>6</u> Exhibit F# |

|  |  | 7 Exhibit G) (Davis, Jeffry) (Entered: 04/03/2006) |
|---|---|---|
| 04/03/2006 | ❑257 | Certificate of Service (RE: related document(s)256 Document,,,, ). (Davis, Jeffry) (Entered: 04/03/2006) |
| 04/05/2006 | ❑ | Hearing Held (Oral decision on the record approving compromise. Motion for abandonment is denied. Order to be uploaded). (RE: related document(s)221 Notice of Hearing,, 212 Notice,, 219 Opportunity for Hearing, 220 Motion to Abandon Motion to Stay). (gh, ) (Entered: 04/05/2006) |
| 04/05/2006 | ❑258 | Certificate of Service *(for Proposed Order Authorizing Compromise)* (Maher, Charles) (Entered: 04/05/2006) |
| 04/08/2006 | ❑259 | Order Authorizing Compromise (RE: related document(s)227 Objection filed by Debtor Ramin Yeganeh). (dmb, ) (Entered: 04/10/2006) |
| 04/12/2006 | ❑260 | BNC Certificate of Mailing (RE: related document(s)259 Order). Service Date 04/12/2006. (Admin.) (Entered: 04/12/2006) |
| 04/17/2006 |  | Receipt of Appeal Filing Fee. Amount 255.00 from Ramin Yeganeh. Receipt Number 30040748. (lp) (Entered: 04/17/2006) |
| 04/17/2006 | ❑261 | Notice of Appeal to District Court , Fee Amount $ 255. (RE: related document(s)259 Order). Appellant Designation due by 4/27/2006. Transmission to District Court due by 5/17/2006. Filed by Debtor Ramin Yeganeh (dmb, ) Additional attachment(s) added on 4/18/2006 (dmb, ). (DOCUMENT REATTACHED TO SHOW CORRECT CERTIFICATE OF MAILING.)Modified on 4/18/2006 (dmb, ). (Entered: 04/18/2006) |
| 04/17/2006 | ❑263 | Statement of Election to District Court, (RE: related document(s)261 Notice of Appeal filed by Debtor Ramin Yeganeh). Filed by Debtor Ramin Yeganeh (dmb, ) (Entered: 04/18/2006) |
| 04/17/2006 | ❑264 | Emergency Motion By Debtor For Stay Pending His Appeal Of the Court's "Order Authorizing Compromise" Entered On April 10, 2006. (RE: related document(s)261 Notice of Appeal filed by Debtor Ramin Yeganeh) . Filed by Debtor Ramin Yeganeh (dmb, ) (Entered: 04/18/2006) |
| 04/18/2006 | ❑262 | Courts Certificate of Mailing. Number of notices mailed: 4 (RE: related document(s)261 Notice of Appeal). (dmb, ) Additional attachment(s) added on 4/18/2006 (dmb, )(CORRECTED TO SHOW CORRECT SERVICE). Modified on 4/18/2006 (dmb, ). (Entered: 04/18/2006) |
| 04/18/2006 | ❑265 | Transmittal of Record on Appeal to U.S. District Court (RE: related document(s)261 Notice of Appeal, ). (dmb, ) (Entered: 04/18/2006) |
| 04/26/2006 | ❑266 | Brief/Memorandum in Opposition to *Motion for Discretionary Stay Pending Appeal* (RE: related document(s)264 Motion to Stay, ). Filed by Trustee Charles E. Sims (Attachments: # 1 Declaration of Charles P. Maher# 2 Certificate of Service) (Maher, Charles) (Entered: 04/26/2006) |
| 04/26/2006 | ❑267 | Supplemental Certificate of Service (RE: related document(s)266 Opposition Brief/Memorandum, ). (Maher, Charles) (Entered: 04/26/2006) |
| 04/26/2006 | ❑268 | Brief/Memorandum in Opposition to *Debtor's Emergency Motion for Stay Pending Appeal of This Court's "Order Authorizing Compromise" Entered on April 10, 2006* (RE: related document(s)264 Motion to Stay, ). Filed by Creditors Phillip Alarcon, William Lee Beasley II, Cleo Carey, Hari Chand, Krishna K. Chand, Cheryl Dockery, Kenneth Hearne Sr., Pamela Gene Helvie, Edith Ingram, Joannah Jackson, Joe L. Jackson, Yolanda Jackson, Lula Jackson-Christian, Shahen Lachen, Latanoa Lauese, Maliaeme Lauese, Leonard, Katherine Loudd, Webster Loudd, Fely Mabutas, Romeo Mabutas, Doroteo Magana, Gloria Penney, |

Gwendolyn Penney, Lucy Mae Pickens, Rose Lyllian F. Piedot, Roy C. Piedot, George Porter, Rosa Rivera, Willie Roberson, Alyssa R. Scott, Second Baptist Church of Fowler, Yolanda Segura, Phyllis Suzy-Q Shoop, Henry Stevens, Joan Trail, Samuel Trail, Senolita Tuipulotu, Sione Tuipulotu, Adolphurs Turner, Nadine Turner, Nicole Wilkins, Cecil Williams, Yvette Williams, Nozipo Wobogo, Barbara A. Wright (Attachments: # 1 Declaration Renee Glover Chantler# 2 Declaration Melba Hoban# 3 Declaration Kori D. Kempton) (Sorem, Evan) (Entered: 04/26/2006)

| 04/26/2006 | 269 | Request To Take Judicial Notice *of Adjudicative Facts in Support of Opposition to Debtor's Emergency Motion for Stay Pending Appeal of This Court's "Order Authorizing compromise" Entered on April 10, 2006* (RE: related document(s)268 Opposition Brief/Memorandum,,,, ). Filed by Creditors Phillip Alarcon, William Lee Beasley II, Cleo Carey, Hari Chand, Krishna K. Chand, Cheryl Dockery, Kenneth Hearne Sr., Pamela Gene Helvie, Edith Ingram, Joannah Jackson, Joe L. Jackson, Yolanda Jackson, Lula Jackson-Christian, Shahen Lachen, Latanoa Lauese, Maliaeme Lauese, Leonard, Katherine Loudd, Webster Loudd, Fely Mabutas, Romeo Mabutas, Doroteo Magana, Gloria Penney, Gwendolyn Penney, Lucy Mae Pickens, Rose Lyllian F. Piedot, Roy C. Piedot, George Porter, Rosa Rivera, Willie Roberson, Alyssa R. Scott, Second Baptist Church of Fowler, Yolanda Segura, Phyllis Suzy-Q Shoop, Henry Stevens, Joan Trail, Samuel Trail, Senolita Tuipulotu, Sione Tuipulotu, Adolphurs Turner, Nadine Turner, Nicole Wilkins, Cecil Williams, Yvette Williams, Nozipo Wobogo, Barbara A. Wright (Attachments: # 1 Exhibit A, pgs. 1-25# 2 Exhibit A, pgs 26-50# 3 Exhibit A, pgs. 51-64# 4 Exhibit B) (Sorem, Evan) (Entered: 04/26/2006) |
| --- | --- | --- |
| 04/26/2006 | 270 | Certificate of Service (RE: related document(s)268 Opposition Brief/Memorandum,,,,, 269 Request To Take Judicial Notice,,,, ). (Sorem, Evan) (Entered: 04/26/2006) |
| 04/26/2006 | 272 | Appellant Designation of Contents For Inclusion in Record On Appeal , Statement of Issues on Appeal, (RE: related document(s)261 Notice of Appeal, filed by Debtor Ramin Yeganeh). Appellee designation due by 5/8/2006. Filed by Debtor Ramin Yeganeh (dmb, ) (Entered: 04/28/2006) |
| 04/27/2006 | 271 | Operating Report for Filing Period Quarter Ended Mar-06 *filed together with Proof of Service* Filed by Tr Accountant Jay D. Crom (Crom, Jay) (Entered: 04/27/2006) |
| 04/27/2006 | 275 | Reply to Trustee's Opposition To Emergency Motion (RE: related document(s)266 Opposition Brief/Memorandum, ). Filed by Debtor Ramin Yeganeh (dmb, ) (Entered: 05/04/2006) |
| 04/28/2006 | 273 | Order Re Debtor's Motion For Stay Pending Appeal. (Related Doc # 264) (dmb, ) (Entered: 05/01/2006) |
| 04/28/2006 | | Hearing Held (Motion is denied, except to allow until May 12, 2006 to get hearing before District Court). (RE: related document(s)267 Certificate of Service, 268 Opposition Brief/Memorandum, , , ,, 269 Request To Take Judicial Notice, , , ,, 264 Motion to Stay, 270 Certificate of Service, 266 Opposition Brief/Memorandum, ). (gh, ) (Entered: 05/01/2006) |
| 05/01/2006 | 276 | Stipulation and Order (RE: related document(s)264 Motion to Stay, filed by Debtor Ramin Yeganeh). (dmb, ) (Entered: 05/04/2006) |
| 05/03/2006 | 274 | BNC Certificate of Mailing (RE: related document(s)273 Order on Motion to Stay). Service Date 05/03/2006. (Admin.) (Entered: 05/03/2006) |
| 05/03/2006 | 278 | Notice of Docketing Record on Appeal. BAP/District Court/9th Circuit Number: C 06 2788 (RE: related document(s)261 Notice of Appeal, ). (dmb, ) (Entered: 05/11/2006) |
| 05/05/2006 | 277 | Appellee Designation of Contents for Inclusion in Record of Appeal (RE: related document(s)261 Notice of Appeal, filed by Debtor Ramin Yeganeh). (Attachments: # 1 Certificate of Service) Filed by Trustee Charles E. Sims (Maher, Charles) (Entered: 05/05/2006) |

| 05/12/2006 | ●279 | Certificate of Readiness Re: (RE: related document(s)261 Notice of Appeal, ). (dmb, ) (Entered: 05/12/2006) |
|---|---|---|
| 05/12/2006 | ●280 | Transmittal of Record on Appeal to U.S. District Court (RE: related document(s)261 Notice of Appeal, ). (Record Completed) (dmb, ) (Entered: 05/12/2006) |
| 05/12/2006 | ●283 | Order (From US District Court) Denying Appellant's Emergency Motion For Stay of Order Authorizing Compromise . (RE: related document(s)261 Notice of Appeal, ). (dmb, ) (Entered: 05/19/2006) |
| 05/14/2006 | ●281 | Transcript Re: Appeal *March 31, 2006: objection to claim, motion to compel* (RE: related document(s)261 Notice of Appeal, ). (Palmer, Susan) (Entered: 05/14/2006) |
| 05/14/2006 | ●282 | Transcript Re: Appeal *(April 5, 2006) Judge's rulings on trustee's motion and other motions* (RE: related document(s)261 Notice of Appeal, ). (Palmer, Susan) (Entered: 05/14/2006) |
| 05/22/2006 | ●284 | Second Application for Compensation *together with Proof of Service* for Jay D. Crom, Trustee's Accountant, Fee: $6,119.50, Expenses: $147.49. Filed by Tr Accountant Jay D. Crom (Attachments: # 1 Exhibit A# 2 Exhibit B) (Crom, Jay) (Entered: 05/22/2006) |
| 05/23/2006 | ●285 | Notice of Briefing (RE: related document(s)261 Notice of Appeal to District Court , Fee Amount $ 255. (RE: related document(s)259 Order). Appellant Designation due by 4/27/2006. Transmission to District Court due by 5/17/2006. Filed by Debtor Ramin Yeganeh (dmb, ) Additional attachment(s) added on 4/18/2006 (dmb, ). (DOCUMENT REATTACHED TO SHOW CORRECT CERTIFICATE OF MAILING.)Modified on 4/18/2006 (dmb, ).). (dmb, ) (Entered: 05/23/2006) |
| 05/31/2006 | ●286 | Second Application for Compensation *and Expense Reimbursement* for Charles P. Maher, Trustee's Attorney, Fee: $216,216.50, Expenses: $6,937.83. Filed by Attorney Charles P. Maher (Attachments: # 1 Declaration of Charles P. Maher# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C - Part 1# 5 Exhibit C - Part 2# 6 Exhibit C - Part 3# 7 Certificate of Service) (Maher, Charles) (Entered: 05/31/2006) |
| 05/31/2006 | ●287 | Notice of Hearing *on Second Applications for Interim Compensation and Expense Reimbursement* (RE: related document(s)284 Second Application for Compensation *together with Proof of Service* for Jay D. Crom, Trustee's Accountant, Fee: $6,119.50, Expenses: $147.49. Filed by Tr Accountant Jay D. Crom (Attachments: # 1 Exhibit A# (2) Exhibit B) (Crom, Jay), 286 Second Application for Compensation *and Expense Reimbursement* for Charles P. Maher, Trustee's Attorney, Fee: $216,216.50, Expenses: $6,937.83. Filed by Attorney Charles P. Maher (Attachments: # 1 Declaration of Charles P. Maher# (2) Exhibit A# (3) Exhibit B# (4) Exhibit C - Part 1# (5) Exhibit C - Part 2# (6) Exhibit C - Part 3# (7) Certificate of Service) (Maher, Charles)). Hearing scheduled for 6/21/2006 at 09:30 AM at San Francisco Courtroom 23 - Carlson. Filed by Trustee Charles E. Sims (Attachments: # 1 Certificate of Service) (Maher, Charles) (Entered: 05/31/2006) |
| 06/21/2006 | ● | Hearing Held (Fees are appproved, orders to be uploaded).(RE: related document(s)284 Second Application for Compensation *together with Proof of Service* for Jay D. Crom , Trustee's Accountant, Fee: $6,119.50, Expenses: $147.49., 286 Second Application for Compensation *and Expense Reimbursement* for Charles P. Maher , Trustee's Attorney, Fee: $216,216.50, Expenses: $6,937.83.). (gh, ) (Entered: 06/21/2006) |
| 06/21/2006 | ●288 | Notice of Intent to Sell Real Property and Trustee's Intent to Pay Real Estate Commission and Opportunity for Hearing . Filed by Trustee Charles E. Sims (Attachments: # 1 Certificate of Service) (Maher, Charles) (Entered: 06/21/2006) |
| 06/26/2006 | ●289 | Order Granting Application For Compensation (Related Doc # 284). fees awarded: $6119.50, expenses awarded: $147.49 for Jay D. Crom (dmb, ) (Entered: 06/26/2006) |

| 06/26/2006 | 290 | Order Granting Application For Compensation (Related Doc # 286). fees awarded: $216216.50, expenses awarded: $6937.83 for Charles P. Maher (dmb, ) (Entered: 06/26/2006) |
|---|---|---|
| 07/10/2006 | 291 | Notice Regarding *Extension of Deadlines for Filing Objections to Sale and Submission of Overbids* (RE: related document(s)288 Notice of Intent to Sell Real Property and Trustee's Intent to Pay Real Estate Commission and Opportunity for Hearing . Filed by Trustee Charles E. Sims (Attachments: # 1 Certificate of Service) (Maher, Charles)). Filed by Trustee Charles E. Sims (Attachments: # 1 Certificate of Service) (Maher, Charles) (Entered: 07/10/2006) |
| 07/13/2006 | 292 | Ex Parte Motion for 2004 Examination Filed by Trustee Charles E. Sims (Attachments: # 1 Certificate of Service) (Maher, Charles) (Entered: 07/13/2006) |
| 07/14/2006 | 293 | Order Granting Motion for 2004 Examination (Related Doc # 292) (gg, ) (Entered: 07/18/2006) |
| 07/26/2006 | 294 | Notice of Intent to *: Notice of Sale of Real Property, Opportunity for Overbid, Payment of Real Estate Commission, and Opportunity for Hearing.* Filed by Trustee Charles E. Sims (Attachments: # 1 Certificate of Service) (Maher, Charles) (Entered: 07/26/2006) |
| 07/27/2006 | 297 | Notice of Unavailability of Counsel William Gilg and Proof of Service. Filed by attorney William Gilg for debtor Ramin Yeganeh (gg, ) Modified on 8/1/2006 (gg, ). (Entered: 08/01/2006) |
| 07/28/2006 | 295 | Notice of Intent to Sell Real Property, Opportunity for Overbid, Payment of Real Estate Commission, and Opportunity for Hearing (3912 Kent Way, SSF, CA) . Filed by Trustee Charles E. Sims (Attachments: # 1 Certificate of Service) (Maher, Charles) (Entered: 07/28/2006) |
| 07/31/2006 | 296 | Operating Report for Filing Period Quarter Ended June 30, 2006 *together with Proof of Service* Filed by Trustee Accountant Jay D. Crom (Crom, Jay) (Entered: 07/31/2006) |
| 08/02/2006 | 298 | Stipulation, *to Order Authorizing Sale of Real Property Free and Clear of Liens* Filed by Creditors Edith Ingram, Nozipo Wobogo, Trustee Charles E. Sims. (Maher, Charles) (Entered: 08/02/2006) |
| 08/03/2006 | 299 | Request for Entry of Default Re: *Request for Entry of Order Authorizing Sale of Real Property (1611 Shoreview Avenue, San Mateo)* (RE: related document(s)288 Notice of Intent). Filed by Trustee Charles E. Sims (Attachments: # 1 Declaration of Charles P. Maher# 2 Exhibits A through E# 3 Certificate of Service) (Maher, Charles) (Entered: 08/03/2006) |
| 08/08/2006 | 300 | Order Authorizing Sale of Real Property (RE: related document(s)299 Request For Entry of Default, filed by Trustee Charles E. Sims). (gg, ) (Entered: 08/08/2006) |
| 08/22/2006 | 301 | Stipulation, to Order Authorizing Sale of Real Property Free and Clear of Liens (786 5th Avenue, Redwood City) Filed by Creditors Edith Ingram, Nozipo Wobogo, Trustee Charles E. Sims. (Maher, Charles) (Entered: 08/22/2006) |
| 08/22/2006 | 302 | Stipulation, to Order Authorizing Sale of Real Property Free and Clear of Liens (3912 Kent Way, South San Francisco) Filed by Creditors Edith Ingram, Nozipo Wobogo, Trustee Charles E. Sims. (Maher, Charles) (Entered: 08/22/2006) |
| 08/23/2006 | 303 | Request for Entry of Default Re: *Request for Entry of Order Authorizing Sale of Real Property* (RE: related document(s)295 Notice of Intent, ). Filed by Trustee Charles E. Sims (Attachments: # 1 Declaration of Charles P. Maher# 2 Exhibits A and B# 3 Certificate of Service) (Maher, Charles) (Entered: 08/23/2006) |
| 08/23/2006 | 304 | Request for Entry of Default Re: *Request for Entry of Order Authorizing Sale of Real Property (786 5th Avenue, Redwood City)* (RE: related document(s)294 Notice of Intent). Filed by Trustee Charles E. Sims (Attachments: # 1 Declaration of Charles P. Maher# 2 Exhibits A and B# 3 Certificate of Service) (Maher, Charles) (Entered: 08/23/2006) |

| | | |
|---|---|---|
| 08/24/2006 | 305 | Amended Request for Entry of Default Re: *Request for Entry of Order Authorizing Sale of Real Property (3912 Kent Way, South San Francisco)* (RE: related document(s)303 Request For Entry of Default, ). Filed by Trustee Charles E. Sims (Attachments: # 1 Declaration of Charles P. Maher# 2 Exhibits A through C# 3 Certificate of Service) (Maher, Charles) (Entered: 08/24/2006) |
| 08/24/2006 | 306 | Amended Request for Entry of Default Re: *Request for Entry of Order Authorizing Sale of Real Property (786 5th Avenue, Redwood City)* (RE: related document(s)304 Request For Entry of Default, ). Filed by Trustee Charles E. Sims (Attachments: # 1 Declaration of Charles P. Maher# 2 Exhibits A through C# 3 Certificate of Service) (Maher, Charles) (Entered: 08/24/2006) |
| 08/24/2006 | 307 | Notice of Intent to Sell Real Property, Opportunity for Overbid, Payment of Real Estate Commission, and Opportunity for Hearing (150 Broadway, Redwood City, California) . Filed by Trustee Charles E. Sims (Attachments: # 1 Certificate of Service) (Maher, Charles) (Entered: 08/24/2006) |
| 09/11/2006 | 308 | Order Authorizing Sale of Real Property located at 786 5th Avenue, Redwood City, CA. (RE: related document(s)306 Request For Entry of Default, filed by Trustee Charles E. Sims). (gg, ) (Entered: 09/11/2006) |
| 09/11/2006 | 309 | Order Authorizing Sale of Real Property located at 3912 Kent Way, South San Francisco, CA. (RE: related document(s)305 Request For Entry of Default, filed by Trustee Charles E. Sims). (gg, ) (Entered: 09/11/2006) |
| 09/14/2006 | 310 | Notice Regarding *Change of Firm Name* Filed by Creditors Phillip Alarcon, William Lee Beasley II, Cleo Carey, Hari Chand, Krishna K. Chand, Cheryl Dockery, Kenneth Hearne Sr., Pamela Gene Helvie, Edith Ingram, Joannah Jackson, Joe L. Jackson, Yolanda Jackson, Lula Jackson-Christian, Shahen Lachen, Latanoa Lauese, Maliaeme Lauese, Leonard, Katherine Loudd, Webster Loudd, Fely Mabutas, Romeo Mabutas, Doroteo Magana, Gloria Penney, Gwendolyn Penney, Lucy Mae Pickens, Rose Lyllian F. Piedot, Roy C. Piedot, George Porter, Rosa Rivera, Willie Roberson, Second Baptist Church of Fowler, Yolanda Segura, Henry Stevens, Joan Trail, Samuel Trail, Senolita Tuipulotu, Sione Tuipulotu, Nadine Turner, Cecil Williams, Yvette Williams, Nozipo Wobogo, Barbara A. Wright (Davis, Jeffry) (Entered: 09/14/2006) |
| 09/14/2006 | 311 | Order Denying Appellants Motion for Reconsideration and Granting Motion for Enlargement of Time (RE: related document(s)261 Notice of Appeal, filed by Debtor Ramin Yeganeh). (gg, ) (Entered: 09/18/2006) |
| 09/21/2006 | 312 | Appointment of Successor Trustee and Approval of Bond . Trustee Andrea A. Wirum added to the case.. (Tamanaha, Donna (at)) (Entered: 09/21/2006) |
| 09/27/2006 | 313 | Stipulation, to Order Authorizing Sale of Real Property Free and Clear of Liens Filed by Creditors Edith Ingram, Nozipo Wobogo, Trustee Andrea A. Wirum. (Maher, Charles) (Entered: 09/27/2006) |
| 09/27/2006 | 314 | Request for Entry of Default Re: *Request for Entry of Order Authorizing Sale of Real Property (150 Broadway, Redwood City)* (RE: related document(s)307 Notice of Intent, ). Filed by Trustee Andrea A. Wirum (Attachments: # 1 Declaration of Charles P. Maher# 2 Exhibits A through C# 3 Certificate of Service) (Maher, Charles) (Entered: 09/27/2006) |
| 09/29/2006 | 315 | Ex Parte Motion *for Order Authorizing Continued Retention of Trustee's Professionals* Filed by Trustee Andrea A. Wirum (Attachments: # 1 Certificate of Service) (Maher, Charles) (Entered: 09/29/2006) |
| 10/02/2006 | 316 | Order Authorizing Sale of Real Property (RE: related document(s)314 Request For Entry of Default, filed by Trustee Andrea A. Wirum). (gg, ) (Entered: 10/03/2006) |

| 10/02/2006 | ❶317 | Order Authorizing Continued Retention of Trustee's Professionals (Related Doc # 315)(gg, ) (Entered: 10/03/2006) |
|---|---|---|
| 10/23/2006 | ❶318 | Operating Report for Filing Period Quarter Ended 9/30/06 *together with Proof of Service* Filed by Trustee Accountant Jay D. Crom (Crom, Jay) (Entered: 10/23/2006) |
| 10/23/2006 | ❶319 | Document: .Order Affirming the Order of the Bankruptcy Court. District Court No. 06-2788 CW. (RE: related document(s)261 Notice of Appeal, ). (gg, ) (Entered: 10/25/2006) |
| 11/14/2006 | ❶320 | Notice of Appearance and Request for Notice *by Donna M. Sims, Executrix of the Estate of Charles E. Sims* by John H. MacConaghy Filed by Interested Party Donna M. Sims (MacConaghy, John) (Entered: 11/14/2006) |
| 11/15/2006 | ❶321 | Third Application for Compensation *together with Proof of Service* for Jay D. Crom, Trustee's Accountant, Fee: $4,065.50, Expenses: $23.15. Filed by Trustee Accountant Jay D. Crom (Attachments: # 1 Exhibit A# 2 Exhibit B) (Crom, Jay) (Entered: 11/15/2006) |
| 11/21/2006 | ❶322 | Third Application for Compensation *and Expense Reimbursement* for Charles P. Maher, Trustee's Attorney, Fee: $225,075.25, Expenses: $10,785.87. Filed by Attorney Charles P. Maher (Attachments: # 1 Declaration of Charles P. Maher# 2 Exhibits A through C# 3 Certificate of Service) (Maher, Charles) (Entered: 11/21/2006) |
| 11/21/2006 | ❶323 | Final Application for Compensation *and Expense Reimbursement of Prior Trustee*. Filed by Interested Party Donna M. Sims (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D - Part 1# 5 Exhibit D - Part 2# 6 Certificate of Service) (Maher, Charles) (Entered: 11/21/2006) |
| 11/21/2006 | ❶324 | Notice of Hearing *on Final Application for Compensation and Expense Reimbursement of Former Trustee and Applications for Interim Compensation and Expense Reimbursement for Professionals* (RE: related document(s)323 Final Application for Compensation *and Expense Reimbursement of Prior Trustee*. Filed by Interested Party Donna M. Sims (Attachments: # 1 Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D - Part 1# (5) Exhibit D - Part 2# (6) Certificate of Service) (Maher, Charles), 322 Third Application for Compensation *and Expense Reimbursement* for Charles P. Maher, Trustee's Attorney, Fee: $225,075.25, Expenses: $10,785.87. Filed by Attorney Charles P. Maher (Attachments: # 1 Declaration of Charles P. Maher# (2) Exhibits A through C# (3) Certificate of Service) (Maher, Charles), 321 Third Application for Compensation *together with Proof of Service* for Jay D. Crom, Trustee's Accountant, Fee: $4,065.50, Expenses: $23.15. Filed by Trustee Accountant Jay D. Crom (Attachments: # 1 Exhibit A# (2) Exhibit B) (Crom, Jay)). Hearing scheduled for 12/21/2006 at 09:30 AM at San Francisco Courtroom 23 - Carlson. Filed by Trustee Andrea A. Wirum (Attachments: # 1 Certificate of Service) (Maher, Charles) (Entered: 11/21/2006) |
| 12/21/2006 | ❶ | Courtroom Hearing Held (RE: Application for Compensation - related document(s) 321 ) (Fee applications are approved, orders to be uploaded.)(gh, ) (Entered: 12/21/2006) |
| 12/22/2006 | ❶325 | Order Granting Application For Compensation (Related Doc # 321). fees awarded: $4065.50, expenses awarded: $23.15 for Jay D. Crom (ac, ) (Entered: 12/26/2006) |
| 12/22/2006 | ❶326 | Order Granting Application For Compensation for prior trustee (Related Doc # 323). fees awarded: $65607.22, expenses awarded: $2109.68 for Donna M. Sims (ac, ). Modified on 12/26/2006 (ac, ). Court corrected from blank to chapter 7 trustee . Modified on 3/16/2007 (gg, ). Modified on 3/16/2007 (dc, ). (Entered: 12/26/2006) |
| 12/22/2006 | ❶327 | Order Granting third Application For interim Compensation (Related Doc # 322). fees awarded: $225075.25, expenses awarded: $10785.87 for Charles P. Maher (ac, ) (Entered: 12/26/2006) |
| 12/28/2006 | ❶328 | BNC Certificate of Mailing (RE: related document(s)326 Order on Application for Compensation). Service Date 12/28/2006. (Admin.) (Entered: 12/28/2006) |

| 01/02/2007 | ◑329 | Objection to Claim *of Phyllis Shoop* Filed by Trustee Andrea A. Wirum. (Attachments: # 1 Certificate of Service)(Maher, Charles) (Entered: 01/02/2007) |
|---|---|---|
| 01/02/2007 | ◑330 | Notice and Opportunity for Hearing *re Objection to Claim* (RE: related document(s)329 Objection to Claim *of Phyllis Shoop* Filed by Trustee Andrea A. Wirum. (Attachments: # 1 Certificate of Service)(Maher, Charles)). Filed by Trustee Andrea A. Wirum (Attachments: # 1 Certificate of Service) (Maher, Charles) (Entered: 01/02/2007) |
| 01/02/2007 | ◑331 | Objection to Claim *of Robert and Alyssa Scott* Filed by Trustee Andrea A. Wirum. (Attachments: # 1 Certificate of Service)(Maher, Charles) (Entered: 01/02/2007) |
| 01/02/2007 | ◑332 | Notice and Opportunity for Hearing *re Objection to Claim* (RE: related document(s)331 Objection to Claim *of Robert and Alyssa Scott* Filed by Trustee Andrea A. Wirum. (Attachments: # 1 Certificate of Service)(Maher, Charles)). Filed by Trustee Andrea A. Wirum (Attachments: # 1 Certificate of Service) (Maher, Charles) (Entered: 01/02/2007) |
| 01/22/2007 | ◑333 | Reply to *objection by Bankruptcy Trustee* Filed by Creditor Phyllis Suzy-Q Shoop (Kletter, Cary) (Entered: 01/22/2007) |
| 01/22/2007 | ◑334 | Declaration of Cary S. Kletter in Reply of *Bankruptcy Trustee's Objection to Claim* Filed by Creditor Phyllis Suzy-Q Shoop (Attachments: # 1 Exhibit Exhibits F-P to Declaration of Cary S. Kletter) (Kletter, Cary) (Entered: 01/22/2007) |
| 01/22/2007 | ◑335 | Request for Hearing Regarding *the Bankruptcy Trustee's Objection to Claim* Filed by Creditor Phyllis Suzy-Q Shoop (Kletter, Cary) (Entered: 01/22/2007) |
| 01/22/2007 | ◑336 | Request To Take Judicial Notice *in support of Reply to objection by Bankruptcy Trustee to Claim* Filed by Creditor Phyllis Suzy-Q Shoop (Kletter, Cary) (Entered: 01/22/2007) |
| 01/22/2007 | ◑337 | Request for Hearing Regarding *Bankruptcy Trustee's Objection to Claim* Filed by Creditor Alyssa R. Scott (Kletter, Cary) (Entered: 01/22/2007) |
| 01/22/2007 | ◑338 | Reply to *Objection of Bankruptcy Trustee to Claim* Filed by Creditor Alyssa R. Scott (Kletter, Cary) (Entered: 01/22/2007) |
| 01/22/2007 | ◑339 | Declaration of Cary S. Kletter in Reply of *Objection filed by Bankruptcy Trustee to Claim* Filed by Creditor Alyssa R. Scott (Attachments: # 1 Exhibit Exhibits e-p of declaration of Cary S. Kletter) (Kletter, Cary) (Entered: 01/22/2007) |
| 01/22/2007 | ◑340 | Request To Take Judicial Notice *of documents in reply to objection of Bankruptcy Trustee to Claim* Filed by Creditor Alyssa R. Scott (Kletter, Cary) (Entered: 01/22/2007) |
| 03/16/2007 | ◑ | **CORRECTIVE ENTRY** Court corrected party filer from blank to chapter 7 trustee (RE: related document(s) 326 Order on Application for Compensation, ). (dc, ) (Entered: 03/16/2007) |
| 05/06/2007 | ◑341 | Transcript, Date of Hearing: Nov. 15, 2006 *Trustee's motion for summary judgment in the adversaries.* (Palmer, Susan) (Entered: 05/06/2007) |
| 05/17/2007 | ◑342 | Notice of Hearing *on Objection to Claim* (RE: related document(s)329 Objection to Claim *of Phyllis Shoop* Filed by Trustee Andrea A. Wirum. (Attachments: # 1 Certificate of Service)(Maher, Charles)). Hearing scheduled for 5/29/2007 at 09:30 AM at San Francisco Courtroom 23 - Carlson. Filed by Trustee Andrea A. Wirum (Attachments: # 1 Certificate of Service) (Maher, Charles) (Entered: 05/17/2007) |
| 05/18/2007 | ◑343 | Response to *Claimant's Reply to Objection to Claim (Phyllis Shoop)* (RE: related document(s)333 Reply). Filed by Trustee Andrea A. Wirum (Attachments: # 1 Declaration of Charles P. Maher in Support of Objection to Claim of Phyllis Shoop# 2 Certificate of Service) |

(Maher, Charles) (Entered: 05/18/2007)

| | | |
|---|---|---|
| 05/25/2007 | **❶344** | Supplemental Document *Reply Brief* in In Support of Reply to Opposition to Claim (RE: related document(s)333 Reply). Filed by Creditor Phyllis Suzy-Q Shoop (Attachments: # 1 Declaration of Creditor in Support of Supplemental Reply to Objection to Claim) (Kletter, Cary) Modified on 5/30/2007 (gg, ). (Entered: 05/25/2007) |
| 05/29/2007 | **❶** | Courtroom Hearing Continued (RE: Objection to Claim - related document(s) 329 ) (Continued to 6/1/2007 10:30 AM at San Francisco Courtroom 23 - Carlson) (gh, ) (Entered: 05/29/2007) |
| 05/30/2007 | **❶** | **CORRECTIVE ENTRY** The word "Supplemental" was entered twice on the docket, court corrected. (RE: related document(s)344 Supplemental Document, ). (gg, ) Modified on 5/30/2007 (gg, ). (Entered: 05/30/2007) |
| 05/30/2007 | **❶345** | Trial Scheduling Order (RE: related document(s)329 Objection to Claim filed by Trustee Andrea A. Wirum). (gg, ) Modified on 6/8/2007 (dc, ). (Entered: 05/30/2007) |
| 05/30/2007 | **❶** | Hearing Set On (RE: related document(s)345 Order Granting Related Motion/Application). All Discovery shall be completed by July 16, 2007. Trial date set for 8/7/2007 at 09:30 AM at San Francisco Courtroom 23 - Carlson. (gg, ) (Entered: 05/30/2007) |
| 05/31/2007 | **❶346** | Interim Application for Compensation *(Fourth)* for Luce, Forward, Hamilton & Scripps, LLP, Trustee's Attorney, Fee: $89,614.75, Expenses: $1,241.90. Filed by Trustee Attorney Luce, Forward, Hamilton & Scripps, LLP (Attachments: # 1 Declaration # 2 Certificate of Service) (Maher, Charles) (Entered: 05/31/2007) |
| 06/01/2007 | **❶** | Courtroom Hearing Held (RE: Objection to Claim - related document(s) 329 ) (Judge to rule on Allied Management Trust case.)(gh, ) (Entered: 06/01/2007) |
| 06/01/2007 | **❶347** | Notice and Opportunity for Hearing *on Interim Distribution on Undisputed Claims* Filed by Trustee Andrea A. Wirum (Attachments: # 1 Certificate of Service) (Maher, Charles) (Entered: 06/01/2007) |
| 06/01/2007 | **❶348** | Notice of Hearing (RE: related document(s)346 Interim Application for Compensation *(Fourth)* for Luce, Forward, Hamilton & Scripps, LLP, Trustee's Attorney, Fee: $89,614.75, Expenses: $1,241.90. Filed by Trustee Attorney Luce, Forward, Hamilton & Scripps, LLP (Attachments: # 1 Declaration # (2) Certificate of Service) (Maher, Charles)). Hearing scheduled for 6/21/2007 at 09:30 AM at San Francisco Courtroom 23 - Carlson. Filed by Trustee Andrea A. Wirum (Attachments: # 1 Certificate of Service) (Maher, Charles) (Entered: 06/01/2007) |
| 06/06/2007 | **❶349** | Motion for Relief from Stay Fee Amount $150, Filed by Creditor Phyllis Suzy-Q Shoop (Attachments: # 1 Declaration in support of motion for relief from stay# 2 RS Cover Sheet) (Kletter, Cary) (Entered: 06/06/2007) |
| 06/06/2007 | **❶350** | Affidavit Re: *Service* (RE: related document(s)349 Motion for Relief From Stay). Filed by Creditor Phyllis Suzy-Q Shoop (Kletter, Cary) (Entered: 06/06/2007) |
| 06/07/2007 | **❶** | Hearing Set On (RE: related document(s)349 Motion for Relief from Stay Fee Amount $150,). Hearing scheduled for 7/9/2007 at 01:00 PM at San Francisco Courtroom 23 - Carlson. (ql, ) (Entered: 06/07/2007) |
| 06/07/2007 | **❶** | **ERROR** (1) Notice Of Hearing Was Not Docketed Separately, So The Haring Date and Time Was Not Set Up. court Corrected. (2) Wrong Event Code (Affidavit) for "Certificate of Service", Pdf of Which Does Not Have Caption: No Case Number and No Debtor's Name. (RE: related document(s)349 Motion for Relief from Stay Fee Amount $150,, 350 Affidavit). (ql, ) (Entered: 06/07/2007) |

| 06/07/2007 | | Receipt of Relief from Stay Filing Fee. Amount 150.00 from Kletter and Peretz. Receipt Number 30043412. (ac) (Entered: 06/07/2007) |
|---|---|---|
| 06/07/2007 | ●351 | Motion for Relief from Stay Re State Court Proceedings Fee Amount $150, Filed by Creditor Phyllis Shoop (ql, ) (Entered: 06/12/2007) |
| 06/07/2007 | ● | Hearing Set On (Notice of Motion Not Filed) (RE: related document(s)351 Motion for Relief from Stay Fee Amount $150,). Hearing scheduled for 7/9/2007 at 01:00 PM at San Francisco Courtroom 23 - Carlson. (ql, ) (Entered: 06/12/2007) |
| 06/07/2007 | ●352 | Declaration of Cary S. Kletter in Support of (RE: related document(s)351 Motion for Relief From Stay). Filed by Creditor Phyllis Shoop (ql, ) (Entered: 06/12/2007) |
| 06/07/2007 | ●353 | Relief From Stay Cover Sheet (RE: related document(s)351 Motion for Relief From Stay). Filed by Creditor Phyllis Shoop (ql, ) (Entered: 06/12/2007) |
| 06/11/2007 | | Receipt of filing fee for Motion for Relief From Stay(05-30047) [motion,mrlfsty] ( 150.00). Receipt number 30043412, amount $ 150.00 (ql) (Entered: 06/11/2007) |
| 06/11/2007 | ● | Receipt Number 30043412, Fee Amount $150.00 (Alternative Payment Has Been Made) (RE: related document(s)349 Motion for Relief from Stay Fee Amount $150,). (ql, ) (Entered: 06/11/2007) |
| 06/21/2007 | ● | Courtroom Hearing Held (RE: Application for Compensation - related document(s) 346 ) (Fee application is approved, order to be uploaded.)(gh, ) (Entered: 06/21/2007) |
| 06/21/2007 | ●354 | Order Granting Application For Compensation (Related Doc # 346). fees awarded: $89614.75, expenses awarded: $1241.90 for Luce, Forward, Hamilton & Scripps, LLP (mw, ) (Entered: 06/22/2007) |
| 06/25/2007 | ●355 | Request for Entry of Default Re: *Request for Entry of Order Authorizing Interim Distribution* (RE: related document(s)347 Opportunity for Hearing). Filed by Trustee Andrea A. Wirum (Attachments: # 1 Declaration of Charles P. Maher# 2 Certificate of Service) (Maher, Charles) (Entered: 06/25/2007) |
| 06/27/2007 | ●356 | Order Authorizing Interim Distribution(RE: related document(s)355 Request For Entry of Default filed by Trustee Andrea A. Wirum). (mw, ) (Entered: 06/27/2007) |
| 06/27/2007 | ●357 | Stipulation, to Allow the Taking of Phyllis Shoop's Deposition After July 16, 2007, and Order Thereon Filed by Trustee Andrea A. Wirum. (Attachments: # 1 Certificate of Service) (Le, Nhung) (Entered: 06/27/2007) |
| 06/27/2007 | ●358 | Amended Notice to Take Deposition of Phyllis Shoop Filed by Trustee Andrea A. Wirum (Attachments: # 1 Certificate of Service) (Le, Nhung) (Entered: 06/27/2007) |
| 06/28/2007 | ●359 | Notice Regarding: Debtor's Waiver of Discharge (RE: related document(s)195 Order Granting Approval of Debtor Ramin Yeganeh's Waiver of Discharge (RE: related document(s)179 Document filed by Debtor Ramin Yeganeh). (dmb, )). (mw, ) (Entered: 06/28/2007) |
| 06/28/2007 | | Deadlines terminated. Objection to Discharge Date. (mw, ) (Entered: 06/28/2007) |
| 06/28/2007 | | Flags Set-Reset . Removed 727 Flag. (mw, ) (Entered: 06/28/2007) |
| 06/30/2007 | ●360 | BNC Certificate of Mailing - Notice to Creditors and Other Interested Parties (RE: related document(s)359 Notice, ). Service Date 06/30/2007. (Admin.) (Entered: 06/30/2007) |

| | | |
|---|---|---|
| 07/09/2007 | ❍ | Courtroom Hearing Held (RE: Motion for Relief From Stay - related document(s) 349 ) (Motion granted, no opposition. Order to be uploaded.)(gh, ) (Entered: 07/09/2007) |
| 07/12/2007 | ❍361 | Order Granting (RE: related document(s)351 Motion for Relief From Stay filed by Creditor Phyllis Shoop). (mw, ) (Entered: 07/12/2007) |
| 07/12/2007 | ❍362 | Order on Stipulation (RE: related document(s)357 Stipulation for Miscellaneous Relief filed by Trustee Andrea A. Wirum). (mw, ) (Entered: 07/13/2007) |
| 07/14/2007 | ❍363 | BNC Certificate of Mailing (RE: related document(s)361 Order Granting Related Motion/Application). Service Date 07/14/2007. (Admin.) (Entered: 07/14/2007) |
| 07/15/2007 | ❍364 | BNC Certificate of Mailing (RE: related document(s)362 Order on Stipulation). Service Date 07/15/2007. (Admin.) (Entered: 07/15/2007) |
| 07/31/2007 | ❍365 | Certificate of Service *of Subpoena in Case Under Bk Code; Witness Fees (Wayne Boss)* (Maher, Charles) (Entered: 07/31/2007) |
| 07/31/2007 | ❍366 | Certificate of Service *of Subpoena in Case Under Bk Code; Witness Fees (Phyllis Shoop)* (Maher, Charles) (Entered: 07/31/2007) |
| 07/31/2007 | ❍367 | Trial Brief Filed by Trustee Andrea A. Wirum (Maher, Charles) (Entered: 07/31/2007) |
| 07/31/2007 | ❍368 | Witness List Filed by Trustee Andrea A. Wirum (Maher, Charles) (Entered: 07/31/2007) |
| 07/31/2007 | ❍369 | Document: *Trustee's Exhibit List for Trial.* Filed by Trustee Andrea A. Wirum (Maher, Charles) (Entered: 07/31/2007) |
| 07/31/2007 | ❍370 | Document: *Notice of Depositions Used at Trial.* Filed by Trustee Andrea A. Wirum (Maher, Charles) (Entered: 07/31/2007) |
| 07/31/2007 | ❍371 | Certificate of Service *Trial Documents* (Maher, Charles) (Entered: 07/31/2007) |
| 07/31/2007 | ❍372 | Trial Brief *of Creditor Phyllis Suzy-Q Shoop.* Filed by Creditor Phyllis Suzy-Q Shoop (Attachments: # 1 Appendix A to Trial Brief Part 1# 2 Appendix A to Trial Brief Part 2# 3 Appendix A to Trial Brief Part 3# 4 Appendix A to Trial Brief Part 4# 5 Appendix B to Trial Brief# 6 Notice of Lodging of Depositions and Statements Under Oath# 7 Claimant Phyllis Suzy-Q Shoop Witness List) (Kletter, Cary) (Entered: 07/31/2007) |
| 07/31/2007 | ❍373 | Request To Take Judicial Notice *at Trial* (RE: related document(s)372 Trial Brief, ). Filed by Creditor Phyllis Suzy-Q Shoop (Attachments: # 1 Request for Judicial Notice Part 2# 2 Request for Judicial Notice Part 3# 3 Request for Judicial Notice Part 4# 4 Request for Judicial Notice Part 5# 5 Request for Judicial Notice Part 6# 6 Request for Judicial Notice Part 7# 7 Request for Judicial Notice Part 8# 8 Request for Judicial Notice Part 9# 9 Request for Judicial Notice Part 10# 10 Request for Judicial Notice Part 11# 11 Request for Judicial Notice Part 12# 12 Request for Judicial Notice Part 13# 13 Request for Judicial Notice Part 14# 14 Request for Judicial Notice Part 15# 15 Request for Judicial Notice Part 16# 16 Request for Judicial Notice Part 17# 17 Request for Judicial Notice Part 18# 18 Request for Judicial Notice Part 19# 19 Request for Judicial Notice Part 20) (Kletter, Cary) (Entered: 07/31/2007) |
| 08/02/2007 | ❍ | **ERROR** Incorrect Event Code Selected (RE: related document(s)369 Document, 370 Document). (mw, ) (Entered: 08/02/2007) |
| 09/06/2007 | ❍374 | Notice of Hearing *on Objection to Claim* (RE: related document(s)331 Objection to Claim *of Robert and Alyssa Scott* Filed by Trustee Andrea A. Wirum. (Attachments: # 1 Certificate of Service)(Maher, Charles)). Hearing scheduled for 9/17/2007 at 09:30 AM at San Francisco Courtroom 23 - Carlson. Filed by Trustee Andrea A. Wirum (Attachments: # 1 Certificate of |

|  |  | Service) (Maher, Charles) (Entered: 09/06/2007) |
|---|---|---|
| 09/10/2007 | ○375 | Response to *Claimant's Reply to Objection to Claim (Robert and Alyssa Scott)* (RE: related document(s)338 Reply). Filed by Trustee Andrea A. Wirum (Attachments: # 1 Declaration of Charles P. Maher# 2 Certificate of Service) (Maher, Charles) (Entered: 09/10/2007) |
| 09/12/2007 | ○376 | Notice of Continued Hearing *on Objection to Claim* (RE: related document(s)331 Objection to Claim *of Robert and Alyssa Scott* Filed by Trustee Andrea A. Wirum. (Attachments: # 1 Certificate of Service)(Maher, Charles)). Hearing to be held on 9/24/2007 at 9:30 AM San Francisco Courtroom 23 - Carlson for 331, Filed by Trustee Andrea A. Wirum (Attachments: # 1 Certificate of Service) (Maher, Charles) (Entered: 09/12/2007) |
| 09/24/2007 | ○ | Courtroom Hearing Held (RE: Objection to Claim - related document(s) 331 ) (Trial set for 1/3/08, discovery cutoff is 12/3/07. Pre Trial is set for 12/19/07 at 10:00 AM. Court to do order.)(gh, ) Modified on 9/25/2007 (dc, ). Modified on 9/26/2007 to reflect new trial date of 1/02/2008. (jg). (Entered: 09/24/2007) |
| 09/26/2007 | ○377 | Trial Scheduling Order. Pre-Trial Hearing set for 12/19/2007 at 10:00 AM at San Francisco Courtroom 23 - Carlson. Discovery due by 12/3/07. (dc, ) (Entered: 09/28/2007) |
| 09/27/2007 | ○378 | Order to Show Cause from District Court case #C06-06782 MJJ, with Certificate of Service (RE: related document(s) 261 Notice of Appeal. (dc, ) Modified on 10/10/2007 (dc, ). (Entered: 10/09/2007) |
| 12/19/2007 | ○379 | Objection to Claim *of Nicole Wilkins* Filed by Trustee Andrea A. Wirum. (Attachments: # 1 Certificate of Service)(Maher, Charles) (Entered: 12/19/2007) |
| 12/19/2007 | ○380 | Notice and Opportunity for Hearing *on Objection to Claim* (RE: related document(s)379 Objection to Claim *of Nicole Wilkins* Filed by Trustee Andrea A. Wirum. (Attachments: # 1 Certificate of Service)(Maher, Charles)). Filed by Trustee Andrea A. Wirum (Attachments: # 1 Certificate of Service) (Maher, Charles) (Entered: 12/19/2007) |
| 01/02/2008 | ○ | Hearing Held (Trial has settled, terms stated on the record).(RE: related document(s)377 Scheduling Order). (gh, ) (Entered: 01/02/2008) |
| 01/08/2008 | ○381 | Brief/Memorandum in Opposition to *Trustee's Objection to Claim of Nicole Wilkins and Request for Hearing* (RE: related document(s)379 Objection to Claim). Filed by Creditor Nicole Wilkins (Attachments: # 1 Certificate of Service # 2 Declaration Nicole Wilkins# 3 Exhibit A - 11-21-02 Agreement# 4 Exhibit B - 11-26-02 Agreement# 5 Exhibit C - Equity Purchase Agreement# 6 Exhibit D - Grant Deed# 7 Exhibit E - Cross-complaint# 8 Exhibit F - Order) (Rouse, Cheryl) (Entered: 01/08/2008) |
| 01/08/2008 | ○382 | Request To Take Judicial Notice *In Support of Opposition of Nicole Wilkins to Trustee's Objection to Claim* (RE: related document(s)381 Opposition Brief/Memorandum, ). Filed by Creditor Nicole Wilkins (Attachments: # 1 Exhibit 1 - Scott Declaration filed 7-14-05) (Rouse, Cheryl) (Entered: 01/08/2008) |
| 01/15/2008 | ○383 | Notice and Opportunity for Hearing *re Compromise of Claim (Robert and Alyssa Scott)* Filed by Trustee Andrea A. Wirum (Attachments: # 1 Certificate of Service) (Maher, Charles) (Entered: 01/15/2008) |
| 01/31/2008 | ○384 | Objection to Claim of Robert and Alyssa Scott Filed by Debtor Ramin Yeganeh . (ac, ) (Entered: 02/01/2008) |
| 01/31/2008 | ○385 | Notice and Opportunity for Hearing (RE: related document(s)384 Objection to Claim of Robert and Alyssa Scott Filed by Debtor Ramin Yeganeh . (ac, )). Filed by Debtor Ramin Yeganeh (ac, ) (Entered: 02/01/2008) |

| 01/31/2008 | ❍386 | Declaration of Robert and Alyssa Scott in support of (RE: related document(s)384 Objection to Claim). Filed by Debtor Ramin Yeganeh (Attachments: # 1 exhibit 1-12) (ac, ) (Entered: 02/01/2008) |
| 02/01/2008 | | Attorney William E. Gilg for Ramin Yeganeh added to case (ac, ) (Entered: 02/01/2008) |
| 02/04/2008 | ❍387 | Debtor's objection to trustee's notice of compromise of claim of Robert & Alyssa Scott (RE: related document(s)383 Opportunity for Hearing). Filed by Debtor Ramin Yeganeh (ac, ) (Entered: 02/06/2008) |
| 02/04/2008 | ❍388 | Declaration of of debtor (RE: related document(s)387 Objection). Filed by Debtor Ramin Yeganeh (Attachments: # 1 exh 1-5# 2 exh 6-14# 3 exh 15-17) (ac, ) (Entered: 02/06/2008) |
| 02/04/2008 | ❍ | Hearing Set On (RE: related document(s)387 Debtor's objection to trustee's notice of compromise of claim of Robert & Alyssa Scott (RE: related document(s)383 Opportunity for Hearing). Filed by Debtor Ramin Yeganeh (ac, )). Hearing scheduled for 2/29/2008 at 09:30 AM at San Francisco Courtroom 23 - Carlson. (ac, ) (Entered: 02/25/2008) |
| 02/12/2008 | ❍389 | Ex Parte Motion to Extend Time *for Creditor to Respond to Objection to Claim* Filed by Trustee Andrea A. Wirum (Attachments: # 1 Declaration of Charles P. Maher# 2 Certificate of Service) (Maher, Charles) (Entered: 02/12/2008) |
| 02/15/2008 | ❍390 | Order Granting Motion to Extend Time for filing and serving response to objection (Related Doc # 389) (ac, ) (Entered: 02/15/2008) |
| 02/17/2008 | ❍391 | BNC Certificate of Mailing (RE: related document(s)390 Order on Motion to Extend Time). Service Date 02/17/2008. (Admin.) (Entered: 02/17/2008) |
| 02/19/2008 | ❍392 | Notice of Entry of Order Regarding: *Extending Time for Filing and Serving Response to Objection* (RE: related document(s)390 Order Granting Motion to Extend Time for filing and serving response to objection (Related Doc # 389) (ac, )). Filed by Trustee Andrea A. Wirum (Attachments: # 1 Certificate of Service) (Maher, Charles) (Entered: 02/19/2008) |
| 02/22/2008 | ❍393 | Memorandum of Points and Authorities in Support of *Compromise* (RE: related document(s)385 Opportunity for Hearing). Filed by Trustee Andrea A. Wirum (Attachments: # 1 Declaration of Trustee, Andrea A. Wirum# 2 Declaration of Jeffrey L. Fillerup# 3 Certificate of Service) (Maher, Charles) (Entered: 02/22/2008) |
| 02/22/2008 | ❍394 | Objection to Claim of Nicole Wilkins Filed by Debtor Ramin Yeganeh . (ac, ) (Entered: 02/25/2008) |
| 02/22/2008 | ❍395 | Notice and Opportunity for Hearing (RE: related document(s)394 Objection to Claim of Nicole Wilkins Filed by Debtor Ramin Yeganeh . (ac, )). Filed by Debtor Ramin Yeganeh (ac, ) (Entered: 02/25/2008) |
| 02/22/2008 | ❍396 | Declaration in support of (RE: related document(s)394 Objection to Claim). Filed by Debtor Ramin Yeganeh (ac, ) (Entered: 02/25/2008) |
| 02/22/2008 | ❍397 | Objection to Claim of Phyllis Shoop Filed by Debtor Ramin Yeganeh . (ac, ) (Entered: 02/25/2008) |
| 02/22/2008 | ❍398 | Notice and Opportunity for Hearing (RE: related document(s)397 Objection to Claim of Phyllis Shoop Filed by Debtor Ramin Yeganeh . (ac, )). Filed by Debtor Ramin Yeganeh (ac, ) (Entered: 02/25/2008) |
| 02/22/2008 | ❍399 | Declaration in support of (RE: related document(s)397 Objection to Claim). Filed by Debtor Ramin Yeganeh (ac, ) (Entered: 02/25/2008) |

| 02/27/2008 | ❶400 | Debtor's Reply to trustee's memorandum of points & authorities in support of compromise of claim of Robert & Alyssa Scott (RE: related document(s)393 Memo of Points & Authorities). Filed by Debtor Ramin Yeganeh (ac, ) (Entered: 02/28/2008) |
| 02/27/2008 | ❶401 | Declaration re debtor's reply to trustee's memorandum of points & authorities in support of compromise of claim of Robert & Alyssa Scott (RE: related document(s)400 Reply). Filed by Debtor Ramin Yeganeh (ac, ) (Entered: 02/28/2008) |
| 02/27/2008 | ❶402 | Request To Take Judicial Notice re debtor's reply (RE: related document(s)400 Reply). Filed by Debtor Ramin Yeganeh (ac, ) (Entered: 02/28/2008) |
| 02/29/2008 | ❶ | Courtroom Hearing Held (RE: Objection - related document(s) 387 ) (Compromise is approved, order to be uploaded.)(gh, ) (Entered: 02/29/2008) |
| 03/03/2008 | ❶403 | Certificate of Service *(of proposed Order Authorizing Compromise with Robert and Alyssa Scott)* (Maher, Charles) (Entered: 03/03/2008) |
| 03/04/2008 | ❶405 | Order authorizing compromise (RE: related document(s)383 Opportunity for Hearing filed by Trustee Andrea A. Wirum). (ac, ) (Entered: 03/05/2008) |
| 03/05/2008 | ❶404 | Ex Parte Motion to Extend Time *for Creditors to Respond to Objection to Claim* Filed by Trustee Andrea A. Wirum (Attachments: # 1 Declaration of Charles P. Maher# 2 Certificate of Service) (Maher, Charles) (Entered: 03/05/2008) |
| 03/07/2008 | ❶406 | BNC Certificate of Mailing (RE: related document(s)405 Order). Service Date 03/07/2008. (Admin.) (Entered: 03/07/2008) |
| 03/11/2008 | ❶407 | Order Granting extending Time for filing and serving responses to claim objections (Related Doc # 404) (ac, ) (Entered: 03/11/2008) |
| 03/13/2008 | ❶408 | BNC Certificate of Mailing (RE: related document(s)407 Order on Motion to Extend Time). Service Date 03/13/2008. (Admin.) (Entered: 03/13/2008) |
| 03/14/2008 | | Receipt of Appeal Filing Fee. Amount 255.00 from Ramin Yeganeh. Receipt Number 30045108. (ba) (Entered: 03/14/2008) |
| 03/14/2008 | ❶409 | Notice of Appeal to District Court , Fee Amount $ 255. (RE: related document(s)405 Order). Appellant Designation due by 3/24/2008. Transmission to District Court due by 4/14/2008. Filed by Debtor Ramin Yeganeh (ac, ) (Entered: 03/17/2008) |
| 03/14/2008 | ❶410 | Statement of Election to District Court, (RE: related document(s)409 Notice of Appeal filed by Debtor Ramin Yeganeh). Filed by Debtor Ramin Yeganeh (ac, ) (Entered: 03/17/2008) |
| 03/14/2008 | ❶411 | Appellant Designation of Contents For Inclusion in Record On Appeal and issueson appeal (RE: related document(s)409 Notice of Appeal filed by Debtor Ramin Yeganeh). Appellee designation due by 3/24/2008. Filed by Debtor Ramin Yeganeh (ac, ) (Entered: 03/17/2008) |
| 03/18/2008 | ❶412 | Courts Certificate of Mailing. Number of notices mailed: 3 (RE: related document(s)409 Notice of Appeal). (ac, ) (Entered: 03/18/2008) |
| 03/18/2008 | ❶413 | Transmittal of Record on Appeal to District Court (RE: related document(s)409 Notice of Appeal). (ac, ) (Entered: 03/18/2008) |